# UNITED STATES BANKRUPTCY COURT
## MIDDLE **DISTRICT OF** FLORIDA
### TAMPA **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Quan Dinh Tran | § | Case No. 8:20-bk-05750-CPM |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 07/29/2020.   The undersigned trustee was appointed on 07/30/2020.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                    $         1,502,500.02

        Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 196,044.35 |
| Bank service fees | 0.00 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]   $ | 1,306,455.67 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was 12/03/2020 and the deadline for filing governmental claims was 01/25/2021. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $68,325.00.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests a sum of $68,325.00, for a total compensation of $68,325.00[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $2,171.84, for total expenses of $2,171.84[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.


Date:08/24/2023                          By:/s/Nicole M. Cameron
                                              Trustee



**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| Case No: | 20-05750 | CPM | Judge: | Catherine Peek McEwen | Trustee Name: | Nicole M. Cameron |
|---|---|---|---|---|---|---|
| Case Name: | Quan Dinh Tran | | | | Date Filed (f) or Converted (c): | 07/29/2020 (f) |
| | | | | | 341(a) Meeting Date: | 08/31/2020 |
| For Period Ending: | 08/24/2023 | | | | Claims Bar Date: | 12/03/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  1/2 share, 1994 Carolina Circle Ne St Petersburg Fl 33703-0000 | 2,600,000.00 | 0.00 | OA | 0.00 | FA |
| 2.  1/2 share, 1942 Carolina Avenue Saint Petersburg Fl 33703-0000 Pinellas | 1,400,000.00 | 1,500,000.00 | | 1,437,500.00 | FA |
| 3.  1/2 share, 2016 Cadillac Escalade Mileage: 50000 Vin: 1Gys3bkjxgr271357 Jointly Owned With Non-Filing Spouse | 31,453.00 | 0.00 | OA | 0.00 | FA |
| 4.  2016 Land Rover Range Rover Mileage: 30000 Vin: Salgr2pf9ga309439 | 37,141.00 | 0.00 | OA | 0.00 | FA |
| 5.  2018 Okean 50 Ft Flybridge  Boat Hin No. Okv50006l819 | 900,000.00 | 0.00 | OA | 0.00 | FA |
| 6.  1/2 share, 4 Couches, 2 Bookcases, 9 Chairs, 2 Tables, 4 Lamps, Dining Room Table, 8 Dining Room Chairs, A China Closet, China, Silverware, 5 Beds, 3 Dressers, Chest Of Drawers, 2 Mirrors, A Kitchen Table, Dishes, Cookware, Desk, Vacuum Cleaner, Iron, Air | 13,975.00 | 17,210.00 | | 0.00 | FA |
| 7.  1/2 share, 7 Televisons, A Computer, A Radio, A Stereo, Jointly Owned With Non-Filing Spouse | 1,100.00 | 1,150.00 | | 0.00 | FA |
| 8.  1/2 share, Misc Art Pieces Jointly Owned With Non-Filing Spouse | 6,000.00 | 14,200.00 | | 0.00 | FA |
| 9.  1/2 share, 3 Bicycles, Golf Clubs, Snowboard, Guitar, Piano *Jointly Owned With Non-Filing Spouse. | 25,000.00 | 0.00 | | 0.00 | FA |
| 10. Men Clothing | 400.00 | 25.00 | | 0.00 | FA |
| 11. Brietling Watch And Wedding Band, Cuff Links | 1,000.00 | 3,505.00 | | 0.00 | FA |
| 12. 1/2 share, Holiday Decorations Jointly Owned With Non-Filing Spouse Located At Extra Space Storage Facility | 250.00 | 0.00 | | 0.00 | FA |
| 13. 1/2 share, Cash On Hand | 900.00 | 0.00 | | 0.00 | FA |
| 14. Bank Of America | 23,836.30 | 0.00 | | 0.00 | FA |
| 15. Jp Morgan Chase | 889,845.72 | 0.00 | | 0.00 | FA |
| 16. Fidelity Baycare 401(K) Plan | 466,909.04 | 0.00 | | 0.00 | FA |
| 17. Fidelity Healthpoint Medical Group Inc, Deferred Compensation Plan | 12,747.46 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 20-05750 | CPM | Judge: | Catherine Peek McEwen | Trustee Name: | Nicole M. Cameron |

Case Name:    Quan Dinh Tran

Date Filed (f) or Converted (c):    07/29/2020 (f)
341(a) Meeting Date:    08/31/2020

For Period Ending:    08/24/2023

Claims Bar Date:    12/03/2020

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18.  Alabama Medical License Florida Medical License | 100.00 | 100.00 | | 0.00 | FA |
| 19.  American College Of Surgeons Insurance Program - Term Insurance Face Value: $2,750,000.00 | 0.00 | 0.00 | | 0.00 | FA |
| 20.  Home Owners Olympus Insurance | 0.00 | 0.00 | | 0.00 | FA |
| 21.  Flood Insurance For Homestead | 0.00 | 0.00 | | 0.00 | FA |
| 22.  Axa Insurance Company - Jewelry | 0.00 | 0.00 | | 0.00 | FA |
| 23.  Potential Claims Against Michael Ackerman, James Seijas, And Wells Fargo | Unknown | Unknown | | 0.00 | FA |
| 24.  Beretta 950 handgun (u) | 0.00 | 400.00 | OA | 0.00 | FA |
| 25.  Mrs. Trans Personal Property (u) | 0.00 | 231,431.00 | | 65,000.02 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $6,410,657.52 | $1,768,021.00 | | $1,502,500.02 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit A

9/1/20 QR - hired Lynn Sherman as counsel; emailed Tanja Cisliek, realtor to begin work on 1942 Carolina property - NMC

9/4/20 - filed App Empl Tanja Cisliek, realtor - NMC

9/20/20 - checked FL unclaimed funds registry (none) - NMC

9/21/20 - filed NOA for 2 vehicles - NMC

12/28/20 - QR - house sale complete; emailed Atty Sherman f/u on obj to exemptions and doc production - NMC

2/1/21 - filed NOF Deed for sale of property - NMC

2/22/21 - sent docs to CPA Hyman to determine if need estate tax return yet - NMC

3/18/21 - QR - filed App Empl Appraiser Augustine - NMC

6/10/21 - QR - emailed CPA Hyman f/u for estate tax return - NMC

6/23/21 - filed App Comp Appraiser w/appraisal report - NMC

7/8/21 - mailed Estate 2020 tax return to IRS - NMC

9/4/21 - QR - Emailed Atty Sherman re: status of amended Debtor tax returns and status of obj to exemptions - NMC

3/22/22 - QR t/c w/Lynn Sherman re: amend taxes & most likely no refunds that will be owed over to the estate, waiting for the returns to determine validity of IRS POC; f/u w/DA re PP - NMC

5/31/22 - QR - June hrg being continued; cannot move forward until IRS POC obj is resolved - NMC

8/24/22 - QR - M/Comp PP w/Debtor filed; hrg on IRS POC cont to Oct - NMC

10/3/22 - rcvd 1st payment on buyback w/Debtor - NMC

10/26/22 - all obj to exemptions resolved; working on IRS POC amendment - NMC

11/7/22 - filed NOA for boat, homestead and gun - NMC

12/13/22 - QR - current on PP - NMC

2/20/23 - review and approve Obj to POCs to be filed by counsel - NMC

2/28/23 - QR - obj to POC & J Motion for other POCs filed - NMC

3/4/23 - mailed check to appraiser Augustine for order doc #168; Debtor current on PP - NMC

4/4/23 - Debtor paid in full; filed BOS; emailed CPA Hyman to do 2022 & 2023 estate tax returns - NMC

5/10/23 - mailed Estate 2021, 2022, and 2023 tax returns to IRS - NMC

5/18/23 - mailed checks to CPA Hyman per doc #267 - NMC

5/19/23 - mailed checks to Atty Sherman per doc #269 - NMC

6/2/23 - QR - waiting for checks to Atty Sherman to clear & IRS accept tax returns to prepare TFR - NMC

7/24/23 - t/c w/Sonya Robeson (803-312-7830) at IRS - IRS will assess tax returns on 8/7/23 - NMC

8/15/23 - LM for Ana at IRS to determine if assessment of tax returns is completed - NMC

Exhibit A

| | | | |
|---|---|---|---|
| RE PROP # | 5 | -- | repossessed and no value to estate |
| RE PROP # | 6 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 7 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 8 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 9 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 10 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 11 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 12 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 24 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 25 | -- | Trustee value per appraisal by Joy Augustine<br>possible fraudulent transfer to non-filing spouse<br>7/25/22 - based on documents; CC statements; bankstatements - value is only $65,000<br>- NMC |

Initial Projected Date of Final Report (TFR): 12/31/2021          Current Projected Date of Final Report (TFR): 12/31/2023

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 20-05750 | Trustee Name: Nicole M. Cameron |
| Case Name: Quan Dinh Tran | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX2000 |
| | Checking |
| Taxpayer ID No: XX-XXX6691 | Blanket Bond (per case limit): $42,225,000.00 |
| For Period Ending: 08/24/2023 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/20 | | Sanders Title Company 2958 1st Ave. N. St. Petersburg, FL 33713 | Payment of Estate's interest in real property Payment of Estate's interest in real property - rcvd from Sanders Title Company - ck#18976 - per O Granting M/Sell doc #86 | | $1,319,409.53 | | $1,319,409.53 |
| | | | Gross Receipts | $1,437,500.00 | | | |
| | | Smith & Associates Real Estate | ($35,687.50) | 3510-000 | | | |
| | | Future Home Realty, Inc. | ($36,187.50) | 3510-000 | | | |
| | | Tax Collector of Pinellas County | ($21,550.66) | 2820-000 | | | |
| | | Sanders Title Company | ($512.94) | 2500-000 | | | |
| | | PropLogix, LLC - lien search | ($142.00) | 2500-000 | | | |
| | | Attorney's Title Fund Services, LLC | ($75.00) | 2500-000 | | | |
| | | Doc Stamps & Recording Fees | ($10,062.50) | 2500-000 | | | |
| | | Owner's Title Insurance | ($1,188.75) | 2500-000 | | | |
| | | Owner's Title Insurance - adjustment | ($4,980.00) | 2500-000 | | | |
| | | Seller Credit (minus $2296.38 property taxes paid by Buyer) | ($7,703.62) | 2500-000 | | | |
| | 2 | | 1/2 share, 1942 Carolina Avenue Saint Petersburg Fl 33703-0000 Pinellas | $1,437,500.00 | 1110-000 | | | |

Page Subtotals: $1,319,409.53    $0.00

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 20-05750 | | Trustee Name:  Nicole M. Cameron |
|---|---|---|
| Case Name:  Quan Dinh Tran | | Bank Name:  Axos Bank |
| | | Account Number/CD#:  XXXXXX2000 |
| | | Checking |
| Taxpayer ID No:  XX-XXX6691 | | Blanket Bond (per case limit):  $42,225,000.00 |
| For Period Ending:  08/24/2023 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/22 | 25 | Quan Dinh Tran 1994 CAROLINA CIRCLE NE ST PETERSBURG, FL  33703 | Payment on buyback payment plan Payment on buyback of personal property - rcvd from Debtor - ck#05271 - per O granting M/Comp Doc #217 | 1241-000 | $25,000.00 | | $1,344,409.53 |
| 11/03/22 | 25 | Quan Dinh Tran 1994 CAROLINA CIRCLE NE ST PETERSBURG, FL  33703 | Payment on buyback payment plan Payment on buyback of personal property - rcvd from Debtor - ck#05276 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,351,076.20 |
| 12/13/22 | 25 | Quan Dinh Tran 1994 CAROLINA CIRCLE NE ST PETERSBURG, FL  33703 | Payment on buyback payment plan Payment on buyback of personal property - rcvd from Debtor - ck#05280 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,357,742.87 |
| 12/16/22 | 25 | Quan Dinh Tran 1994 CAROLINA CIRCLE NE ST PETERSBURG, FL  33703 | Payment on buyback payment plan Reversal Bank Chargeback 12/16/2022 | 1241-000 | ($6,666.67) | | $1,351,076.20 |
| 12/29/22 | 25 | Quan Dinh Tran 1994 CAROLINA CIRCLE NE ST PETERSBURG, FL  33703 | Payment on buyback payment plan Payment on buyback of personal property - rcvd from Debtor - ck#05280 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,357,742.87 |
| 01/05/23 | 25 | Quan Dinh Tran 1994 CAROLINA CIRCLE NE ST PETERSBURG, FL  33703 | Payment on buyback payment plan Payment on buyback of personal property - rcvd from Debtor - ck#05284 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,364,409.54 |
| 02/06/23 | 25 | Quan Dinh Tran 1994 CAROLINA CIRCLE NE ST PETERSBURG, FL  33703 | Payment on buyback payment plan Payment on buyback of personal property - rcvd from Debtor - ck#05293 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,371,076.21 |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 20-05750
Case Name: Quan Dinh Tran

Trustee Name: Nicole M. Cameron
Bank Name: Axos Bank
Account Number/CD#: XXXXXX2000
Checking

Taxpayer ID No: XX-XXX6691
For Period Ending: 08/24/2023

Blanket Bond (per case limit): $42,225,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/23 | 25 | Quan Dinh Tran 1994 CAROLINA CIRCLE NE ST PETERSBURG, FL  33703 | Payment on buyback payment plan Payment on buyback of personal property - rcvd from Debtor - ck#05298 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,377,742.88 |
| 03/04/23 | 2001 | Joy Augustine Read & Kelley Estate Services, LLC PO Box 3111 N. Fort Myers, FL 33918 | Appraisal fee per doc #168 | 3711-000 | | $1,176.00 | $1,376,566.88 |
| 04/03/23 | 25 | Quan Dinh Tran 1994 CAROLINA CIRCLE NE ST PETERSBURG, FL  33703 | Payment on buyback payment plan Payment on buyback of personal property - rcvd from Debtor - ck#05302 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,383,233.55 |
| 05/19/23 | 2002 | Nicole M. Cameron 235 Apollo Beach Blvd., #231 Apollo Beach, FL  33572 | Accountant's Fees Reversal check written out to wrong payee | 3410-000 | | ($1,776.50) | $1,385,010.05 |
| 05/19/23 | 2002 | Nicole M. Cameron 235 Apollo Beach Blvd., #231 Apollo Beach, FL  33572 | Accountant's Fees Payment of accountant's fees per doc #267 | 3410-000 | | $1,776.50 | $1,383,233.55 |
| 05/19/23 | 2003 | Larry Hyman, CPA PO Box 18614 Tampa, FL 33679 | Accountant's Fees payment of accountant's fees per doc #267 | 3410-000 | | $1,776.50 | $1,381,457.05 |
| 05/19/23 | 2004 | Larry Hyman, CPA PO Box 18614 Tampa, FL 33679 | Accountant's Fees payment of accountant's costs per doc #267 | 3420-000 | | $28.11 | $1,381,428.94 |
| 05/20/23 | 2005 | Lynn W. Sherman, Esq. Trenam Law 200 Central Ave., #1600 St. Petersburg, FL 33701 | Attorney's Fees Payment of atty's fees per doc #269 | 3210-000 | | $73,175.50 | $1,308,253.44 |
| 05/20/23 | 2006 | Lynn W. Sherman, Esq. Trenam Law 200 Central Ave., #1600 St. Petersburg, FL 33701 | Attorney's Fees payment of attys costs per doc #269 | 3220-000 | | $1,797.77 | $1,306,455.67 |

COLUMN TOTALS                    $1,384,409.55        $77,953.88

Page Subtotals:                    $13,333.34        $77,953.88

|  |  |  |
|---|---|---|
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $1,384,409.55 | $77,953.88 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,384,409.55 | $77,953.88 |

Exhibit B

Page Subtotals:                                      $0.00              $0.00

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX2000 - Checking | $1,384,409.55 | $77,953.88 | $1,306,455.67 |
| | $1,384,409.55 | $77,953.88 | $1,306,455.67 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $118,090.47 |
| Total Net Deposits: | $1,384,409.55 |
| Total Gross Receipts: | $1,502,500.02 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

Date: August 24, 2023

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | Nicole M. Cameron 235 Apollo Beach Blvd., #231 Apollo Beach, FL 33572 | Administrative | | $0.00 | $68,325.00 | $68,325.00 |
| 100 2200 | Nicole M. Cameron 235 Apollo Beach Blvd., #231 Apollo Beach, FL 33572 | Administrative | | $0.00 | $2,171.84 | $2,171.84 |
| 100 3410 | Larry Hyman 307 S. Boulevard, Suite B Tampa, FL 33606 | Administrative | | $0.00 | $1,776.50 | $1,776.50 |
| 100 3420 | Larry Hyman 307 S. Boulevard, Suite B Tampa, FL 33606 | Administrative | | $0.00 | $28.11 | $28.11 |
| 100 3210 | Lynn W. Sherman, Esq. Trenam Law 200 Central Ave., #1600 St. Petersburg, FL 33701 | Administrative | | $0.00 | $73,175.50 | $73,175.50 |
| 100 3220 | Lynn W. Sherman, Esq. Trenam Law 200 Central Ave., #1600 St. Petersburg, FL 33701 | Administrative | | $0.00 | $1,797.77 | $1,797.77 |
| 144a 280 5800 | Internal Revenue Service Po Box 7346 Philadelphia, Pa 19101 | Priority | 10/27/22 - Atty Sherman confirming w/IRS that amended POC is correct - NMC | $0.00 | $893,061.87 | $893,061.87 |
| 7a 400 4120 | Americredit Financial Services, Inc. Dba Gm Financial P O Box 183853 Arlington, Tx 76096 | Secured | 10/27/22 - reviewed - OK - secured by vehicle - NMC | $57,731.40 | $45,125.00 | $0.00 |
| 1 300 7100 | M&T Bank Po Box 1508 Buffalo, Ny 14240 | Unsecured | | $1,060,646.23 | $314,467.23 | $314,467.23 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 12)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM

Debtor Name: Quan Dinh Tran

Claims Bar Date: 12/3/2020

Date: August 24, 2023

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 2<br>300<br>7100 | Ryan Kochen<br>Apt. 1306<br>2965 Peachtree Rd Ne<br>Atlana, Ga 30305 | Unsecured | 3/28/23 - O allowing claim; doc #245 - NMC | $0.00 | $80,000.00 | $80,000.00 |
| 3<br>300<br>7100 | Ryan Kochen<br>Apt. 1306<br>2965 Peachtree Rd Ne<br>Atlana, Ga 30305 | Unsecured | 3/28/23 - O allowing claim; doc #245 - NMC | $0.00 | $20,000.00 | $20,000.00 |
| 4<br>300<br>7100 | Bankers Healthcare Group C/O<br>Pinnacle Ba<br>Tom<br>Fox<br>150 3Rd Ave S. Ste 900<br>Nashville, Tn 37201 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $22,645.24 | $22,645.24 |
| 5<br>300<br>7100 | Nelnet<br>121 South 13Th Street Suite 201<br>Lincoln Ne68508 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $79,054.34 | $79,054.34 |
| 6<br>300<br>7100 | Brandon Kochen<br>Unit 3<br>2014 W. Augusta Blvd.<br>Chicago, Il 60622 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $140,000.00 | $140,000.00 |
| 7b<br>300<br>7100 | Americredit Financial Services,<br>Inc.<br>Dba Gm Financial<br>P O Box 183853<br>Arlington, Tx 76096 | Unsecured | 10/27/22 - unsecured portion of claim - NMC | $57,731.40 | $11,433.25 | $11,433.25 |
| 8<br>300<br>7100 | Robert Seijas<br>43 Stoneybrook Rd<br>Montville, Nj 07045 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $150,000.00 | $150,000.00 |
| 9<br>300<br>7100 | Eric Mabie<br>1530 Forest Glen Court<br>Palm Harbor, Fl 34683 | Unsecured | 3/29/23 - O allowing POC doc #247 - NMC | $0.00 | $100,000.00 | $100,000.00 |
| 10<br>300<br>7100 | James Demaira<br>27 Chelsea Ct.<br>Basking Ridge, Nj 07920 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $100,000.00 | $100,000.00 |

Printed: August 24, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

Date: August 24, 2023

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 11 300 7100 | Chandar Llc 1704 Esquire Ln. Mclean, Va 22101 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $60,000.00 | $60,000.00 |
| 12 300 7100 | Eric Mabie 1530 Forest Glen Court Palm Harbor, Fl 34683 | Unsecured | 3/29/23 - O disallowing POC as duplicate - doc #247 - NMC | $0.00 | $100,000.00 | $0.00 |
| 13 300 7100 | James-Paul Bryan Dill 8628 Enterprise Ave. Ne Tuscaloosa, Al 35406 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $126,000.00 | $126,000.00 |
| 14 300 7100 | Geoffrey Alexander 44-727 Hoonani Pl. Kaneohe, Hi 96744 | Unsecured | 3/30/23 - allowed as general unsecured, doc #249 - NMC | $0.00 | $50,000.00 | $50,000.00 |
| 15 300 7100 | Syed Kalim Hussaini 8881 Englewood Farms Dr. Manassas, Va 20122 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $100,000.00 | $100,000.00 |
| 16 300 7100 | Rafal Subernat 1154 Buck Hill Drive Veazie, Me 04401 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $232,500.00 | $232,500.00 |
| 17 300 7100 | Kenneth Walter 6819 Sweetwood Ct Fort Wayne, In 46814 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $200,000.00 | $200,000.00 |
| 18 300 7100 | Palam Annamalai 3205 Salisbury Ct. Friendswood, Tx 77546 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $350,000.00 | $350,000.00 |
| 19 300 7100 | Jason Morris 2792 Fox Creek Drive Germantown, Tn 38138 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $100,000.00 | $100,000.00 |

Printed: August 24, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM                                                                    Date: August 24, 2023
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 20 | Maulik Parikh | Unsecured | | $0.00 | $100,000.00 | $100,000.00 |
| 300 | 4900 Rockrimmon Ct. | | | | | |
| 7100 | Collwyville, Tx 76034 | | 4/2/23 - ok - NMC | | | |
| 21 | Danny Eapen | Unsecured | | $0.00 | $235,001.00 | $235,001.00 |
| 300 | 12920 Keystone Ct. | | | | | |
| 7100 | Alpharetta, Ga 30009 | | 4/2/23 - ok - NMC | | | |
| 22 | Ripe Capital Partners Llc | Unsecured | | $0.00 | $31,000.00 | $31,000.00 |
| 300 | Sachin Patel | | | | | |
| 7100 | 5425 Lampasas Street | | 4/2/23 - ok - NMC | | | |
| | Houston, Tx 77056 | | | | | |
| 23 | Austin Walter | Unsecured | | $0.00 | $110,000.00 | $110,000.00 |
| 300 | 404 W. Secretariat Dr | | | | | |
| 7100 | Tempe, Az 85284 | | 4/2/23 - ok - NMC | | | |
| 24 | Adam Braden | Unsecured | | $0.00 | $66,000.00 | $66,000.00 |
| 300 | 4309 Boulder Lake Circle | | | | | |
| 7100 | Vestavia Hills, Al 35242 | | 4/2/23 - ok - NMC | | | |
| 25 | Benjamin Phillips | Unsecured | | $0.00 | $150,000.00 | $150,000.00 |
| 300 | 246 Klatte Rd. | | | | | |
| 7100 | Hermon, Me 04401 | | 4/2/23 - ok - NMC | | | |
| 26 | Steven Nurkin | Unsecured | | $0.00 | $50,000.00 | $50,000.00 |
| 300 | 542 Lafayette Avenue | | | | | |
| 7100 | Buffalo, Ny 14222 | | 4/2/23 - ok - NMC | | | |
| 27 | Eric Kuntz | Unsecured | | $0.00 | $50,000.00 | $50,000.00 |
| 300 | 1216 Positano Pass | | | | | |
| 7100 | Leander, Tx 78641 | | 4/2/23 - ok - NMC | | | |
| 28 | Barry Ettinger | Unsecured | | $0.00 | $46,800.00 | $46,800.00 |
| 300 | 969 Revere Dr. | | | | | |
| 7100 | Hillside, Nj 07205 | | 4/2/23 - ok - NMC | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM                                                                    Date: August 24, 2023
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 29 300 7100 | Joseph Thames 306 Clermont Drive Homewood, Al 35209 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $60,000.00 | $60,000.00 |
| 30 300 7100 | Paul Pisklak 4404 Wendell St. Bellaire, Tx 77401 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $10,000.00 | $10,000.00 |
| 31 300 7100 | Roy Abraham 14129 Trueblood Ln. Carmel, In 46033 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $100,000.00 | $100,000.00 |
| 32 300 7100 | Heesuk Richard Yoon 410 Shade Tree Way Johnson City, Tn 37604 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $31,500.00 | $31,500.00 |
| 33 300 7100 | Sunil Cherry 455 Augusta Dr. Lufkin, Tx 75901 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $81,300.00 | $81,300.00 |
| 34 300 7100 | Hunter Hudson 7045 Lake Run Drive Vestavia Hills, Al 35242 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $137,500.00 | $137,500.00 |
| 35 300 7100 | Jose Llinas 7526 Lake Albert Drive Windermere, Fl 34786 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $35,000.00 | $35,000.00 |
| 36 300 7100 | Russell Babbitt 67 Sycamore Lane Westport, Ma 02790 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $75,000.00 | $75,000.00 |
| 37 300 7100 | Nimish Patel 7909 Caddo Cv. Mckinney, Tx 75071 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $31,500.00 | $31,500.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM                                                                                    Date: August 24, 2023
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 38 300 7100 | Hannie Patel 18124 Crawley Rd. Odessa, Fl 33556 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $35,000.00 | $35,000.00 |
| 39 300 7100 | Ryan Kochen 1492 Cortez Lane NE Brookhaven, GA 30319 | Unsecured | 3/28/23 - O disallowing claim as duplicate; doc #245 - NMC | $0.00 | $120,000.00 | $0.00 |
| 40 300 7100 | Steve Mottl 1904 La Maison Pl Flowermound, Tx 75022 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $50,000.00 | $50,000.00 |
| 41 300 7100 | Gupta Brokerage, Llc 1385 W. Brierbrook Road Germantown, Tn 38138 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $100,000.00 | $100,000.00 |
| 42 300 7100 | Shyam Kishan 4128 Fair Meadows Dr Plano, Tx 75024 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $134,313.00 | $134,313.00 |
| 43 300 7100 | Dos Bowies, Lp 2501 S. Parkview Street Tampa, Fl 33629 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $320,000.00 | $320,000.00 |
| 44 300 7100 | Ryan Neuhaus 1171 Glen Wessex Tampa, Fl 33626 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $55,000.00 | $55,000.00 |
| 45 300 7100 | David Wehby 572 Cottonwood Ln. Grafton, Wi 53024 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $20,000.00 | $20,000.00 |
| 46 300 7100 | Parag Joshi 6015 Goodwin Ave. Dallas, Tx 75206 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $24,500.00 | $24,500.00 |

Printed: August 24, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM                                                                    Date: August 24, 2023
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 47 300 7100 | Tyc Investments, Llc 1804 Buckhead Valley Ln Ne Atlanta, Ga 30324 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $120,000.00 | $120,000.00 |
| 48 300 7100 | Hiten Patel 15701 Willowdale Rd. Tampa, Fl 33625 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $171,000.00 | $171,000.00 |
| 49 300 7100 | Alec H. Neilly 1439 Lanes End Villanova, Pa 19085 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $450,000.00 | $450,000.00 |
| 50 300 7100 | Ryan Schroeder 32213 N 15Th Ln Phoenix, Az 85085 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $50,000.00 | $50,000.00 |
| 51 300 7100 | Tony Tran 2712 Garvin Rd. Huntsville, Al 35810 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $50,000.01 | $50,000.01 |
| 52 300 7100 | Mike Levine 7 Manchester St. Lake Hiawatha, Nj 07034 | Unsecured | 3/29/23 - O sustaining obj to POC doc #248 allowing claim in amount of $850,000 - NMC | $0.00 | $950,000.00 | $850,000.00 |
| 53 300 7100 | Steve Aberman 31 Webster St. Westbury, Ny 11590 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $130,000.00 | $130,000.00 |
| 54 300 7100 | Lynne Smith Lynne Smith 7940C Wrenwood Blvd Baton Rouge, La 70809-1766 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $36,000.00 | $36,000.00 |
| 55 300 7100 | Arie Moszkowicz 2623 Hyland Frost San Antonio, Tx 78257 | Unsecured | 3/28/23 - O allowing claim in the amount of $30,000; doc #242 - NMC | $0.00 | $37,889.00 | $30,000.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM

Debtor Name: Quan Dinh Tran

Claims Bar Date: 12/3/2020

Date: August 24, 2023

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 56<br>300<br>7100 | Brij Sharma<br>87 N Star Dr<br>Southington, Ct 06489-3825 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $10,000.00 | $10,000.00 |
| 57<br>300<br>7100 | Hemanth Grandhige<br>2731 Fairoaks Rd.<br>Decatur, Ga 30033 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $120,000.00 | $120,000.00 |
| 58<br>300<br>7100 | Tony Fargiano<br>1317 Fairstead Lane<br>Pittsburgh, Pa 15217 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $28,816.00 | $28,816.00 |
| 59<br>300<br>7100 | Q3 Investment Recovery Vehicle, Llc<br>C/O Mcintyre Thanasides<br>500 E Kennedy Blvd., Suite 200<br>Tampa, Fl 33602 | Unsecured | 3/31/23 - allowed per doc #258 - NMC | $0.00 | $21,974,707.11 | $21,974,707.11 |
| 60<br>300<br>7100 | Alex Pang<br>2415 1St Ave. N.<br>Seattle, Wa 98109 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $450,030.00 | $0.00 |
| 61<br>300<br>7100 | Ashley Weiss<br>8633 Zimpel St.<br>New Orleans, La 70118 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $50,000.00 | $0.00 |
| 62<br>300<br>7100 | Brian Mccarthy<br>129 East Bayberry Rd<br>Islip, Ny 11751 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $250,000.00 | $0.00 |
| 63<br>300<br>7100 | Ashwood Lane, Lp<br>Anup Vora<br>17908 Toboggan Ln.<br>Rockville, Md 20855 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $196,000.00 | $0.00 |
| 64<br>300<br>7100 | Chien-Jung Chu<br>41-15 Ithaca St<br>Elmhurst, Ny 11373 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $250,020.00 | $0.00 |

Printed: August 24, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM                                                        Date: August 24, 2023
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 65<br>300<br>7100 | Cyril Holdings, Llc<br>20831 Lake Vienna Dr.<br>Land O Lakes, Fl 34638 | Unsecured | <br><br>3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $440,000.00 | $0.00 |
| 66<br>300<br>7100 | J. Andrew Dixon<br>2605 Beeler St.<br>Denver, Co 80238 | Unsecured | <br><br>3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $250,000.00 | $0.00 |
| 67<br>300<br>7100 | Emejo Holdings Llc<br>Joey Veloso<br>930 Mistletoe Drive<br>Latana, Tx 76226 | Unsecured | <br><br>3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $184,000.00 | $0.00 |
| 68<br>300<br>7100 | Cyril Vi, Lp<br>Peter Wahba<br>1908 Land O" Lakes Blvd, Ste 4<br>Lutz, Fl 33549 | Unsecured | <br><br>3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $500,000.00 | $0.00 |
| 69<br>300<br>7100 | Jason Soch<br>Box 44<br>Morton, Pa 19070-0044 | Unsecured | <br><br>3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $385,000.00 | $0.00 |
| 70<br>300<br>7100 | Daniel Wahba Trust<br>7402 N. Mobley Rd.<br>Odessa, Fl 33556 | Unsecured | <br><br>3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $400,000.00 | $0.00 |
| 71<br>300<br>7100 | Dennis Simson<br>200 E 32Nd St. #32C<br>New York, Ny 10016 | Unsecured | <br><br>3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $50,010.00 | $0.00 |
| 72<br>300<br>7100 | F&F Investment Club Llc<br>25 Ogden Pl.<br>Morristown, Nj 07960 | Unsecured | <br><br>3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $204,475.00 | $0.00 |
| 73<br>300<br>7100 | Douglas C. Borden<br>6 Markwood Lane<br>Rumson, Nj 07760 | Unsecured | <br><br>3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $100,000.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM                                                          Date: August 24, 2023
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 74 300 7100 | Jeffery Rouse 5248 Constance St. New Orleans, La 70115 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $336,550.00 | $0.00 |
| 75 300 7100 | Garic Grisbaum 4512 Orleans Blvd. Jefferson, La 70121 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $192,000.00 | $0.00 |
| 76 300 7100 | Jeffrey Waters 1697 Council Bluff Dr. Ne Atlanta, Ga 30345 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $250,000.00 | $0.00 |
| 77 300 7100 | G. James Miller 1278 Crestwood Dr. Morgantown, Wv 26505 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $48,000.00 | $0.00 |
| 78 300 7100 | Jerry Chu 4312 86Th Ave. Se Mercer Island, Wa 98040 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $750,000.00 | $0.00 |
| 79 300 7100 | George Isa 82282 Highway 1082 Bush, La 70431 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $200,025.00 | $0.00 |
| 80 300 7100 | Gobal Grandhige Unit 2701 449 S 12Th St. Tampa, Fl 33602 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $400,000.00 | $0.00 |
| 81 300 7100 | John Thompson Jthomps3@Tulane.Edu | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $650,080.00 | $0.00 |
| 82 300 7100 | John Heald 2403 W. Sunset Drive Tampa, Fl 33629 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $110,060.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

Date: August 24, 2023

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 83 300 7100 | Gurmit & Moni Advani 13 Torrey Pines Way Brentwood, Tn 37027 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $195,231.93 | $0.00 |
| 84 300 7100 | Joseph M. Brown, Md 4204 W. Palmira Ave. Tampa, Fl 33629 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $210,050.00 | $0.00 |
| 85 300 7100 | Harish Sadhwani Harrysadhwani@Gmail.Com | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $50,000.00 | $0.00 |
| 86 300 7100 | Kaushal Vakil 4437 Dorothy St. Bellaire, Tx 77401 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $75,000.00 | $0.00 |
| 87 300 7100 | Harminder Malik 1440 Canal St #Tb-53 New Orleans, La 70112 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $650,000.00 | $0.00 |
| 88 300 7100 | Keeneth Le 5006 Beech St. Bellaire, Tx 77401 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $1,000,000.00 | $0.00 |
| 89 300 7100 | Hoshedar Tamboli Anahita Tamboli 76 Martinique Ave Tampa, Fl 33606 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $120,000.00 | $0.00 |
| 90 300 7100 | Ketan Mody 335 Erie Court Bloomingdale, Il 60108 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $50,000.00 | $0.00 |
| 91 300 7100 | Milan Lombardi Shaily Shah Jt Tbe 1147 Abbeys Way Tampa, Fl 33602 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $300,035.00 | $0.00 |

Printed: August 24, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM                                                    Date: August 24, 2023
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 92 300 7100 | Khoi Du 4657 Spruce St. Bellaire, Tx 77401 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $80,035.00 | $0.00 |
| 93 300 7100 | Mital Panara C/O Mcintyre Thanasides 500 E Kennedy Blvd #200 Tampa, Fl 33602 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $150,000.00 | $0.00 |
| 94 300 7100 | Kht Consulting, Llc 849 Clifton Hills St. Orlando, Fl 32828 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $75,000.00 | $0.00 |
| 95 300 7100 | Nirmalji Odedra 22246 N 55Th St Phoenix, Az 85054 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $90,000.00 | $0.00 |
| 96 300 7100 | Parish Shah 5810 Farmington Rd. West Bloomfield, Mi 48322 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $50,000.00 | $0.00 |
| 97 300 7100 | Kindl Works Llc Apt. 301 528 Barrone St. New Orleans, La 70113 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $700,000.00 | $0.00 |
| 98 300 7100 | Pulin Shah 1424 Jefferson Ave. New Orleans, La 70115 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $200,075.00 | $0.00 |
| 99 300 7100 | Kokx Real Estate Invest, Llc 3890 W. 149Th Ave. Broomfield, Co 80023 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $141,949.53 | $0.00 |
| 100 300 7100 | Raman Danrad 118 W. William David Pkwy Metairie, La 70005 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $155,000.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM

Date: August 24, 2023

Debtor Name: Quan Dinh Tran

Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 101 300 7100 | Randy Odedra 10606 Leonatus Lane Frisco, Tx 75035 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $245,075.00 | |
| 102 300 7100 | Richard Min 4921 Rangewood Dr. Flower Mound, Tx 75028 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $200,000.00 | $0.00 |
| 103 300 7100 | Raymond Poon 15 Rosedown Ct. New Orleans, La 70131 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $450,000.00 | $0.00 |
| 104 300 7100 | M&M Q3 Llc 504 N. Lake Dr. Springlake Heights, Nj 07762 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $50,000.00 | $0.00 |
| 105 300 7100 | Rupal Parikh 114 High Street Montclair, Nj 07042 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $200,075.00 | $0.00 |
| 106 300 7100 | Marvin & Catherine Rousch 24 Sandpiper Rd. Tampa, Fl 33609 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $400,000.00 | $0.00 |
| 107 300 7100 | Rvb Orthopaedics, Llc C/O Mohit Bansal 1272 Cordova Blvd Ne St. Petersburg, Fl 33704 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $125,000.00 | $0.00 |
| 108 300 7100 | Mazda Holdings Lllp 76 Martinique Ave. Tampa, Fl 33606 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $300,000.00 | $0.00 |
| 109 300 7100 | Ryan Shultz 2345 Fairfax St. Denver, Co 80207 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $135,040.00 | $0.00 |

Printed: August 24, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM                                                                                        Date: August 24, 2023
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 110 300 7100 | Sandhya Mani Brian Daigle C/O Mcintyre Thanasides 500 E Kennedy Blvd #200 Tampa, Fl 33602 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $300,000.00 | $0.00 |
| 111 300 7100 | Sanket Vyas 717 Exposition Blvd. New Orleans, La 70118 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $1,940,000.00 | $0.00 |
| 112 300 7100 | Salman Malad 107 Levison Way Lafayette, La 70508 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $2,250,000.00 | $0.00 |
| 113 300 7100 | Septa Capital 3810 Key Largo Ct Missouri City, Tx 00077-7459 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $75,000.00 | $0.00 |
| 114 300 7100 | Shalin Shah 16613 Milan De Avila Tampa, Fl 33613 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $520,000.00 | $0.00 |
| 115 300 7100 | Shazia Khan Skhan@Ecoenergyfinance.Org | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $50,000.00 | $0.00 |
| 116 300 7100 | Tarun Patel 8705 Wethered Dr. Ellicot City, Md 21043 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $40,705.65 | $0.00 |
| 117 300 7100 | Tom Mclaughlin 25 Ogden Pl. Morristown, Nj 07960 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $150,030.00 | $0.00 |
| 118 300 7100 | Thomas Stack 72 S. Mountain Ave. Montclair, Nj 07042 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $160,000.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

Date: August 24, 2023

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 119 300 7100 | Simon Payments, Llc Tony Garay 13818 Sw 152 St. #136 Miami, Fl 33177 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $103,000.00 | $0.00 |
| 120 300 7100 | Srinivas Boppana 3639 Waterside Way Louisville, Tn 37777 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $50,035.00 | $0.00 |
| 121 300 7100 | Todd Dufour 15552 Long Farm Rd. Baton Rouge, La 70817 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $465,000.00 | $0.00 |
| 122 300 7100 | Udit V. Patel C/O Mcintyre Thanasides 500 E Kennedy Blvd #200 Tampa, Fl 33602 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $800,120.00 | $0.00 |
| 123 300 7100 | Vijay Ravula Vjravula@Mac.Com | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $140,000.00 | $0.00 |
| 124 300 7100 | Jeffery R. Bennett 23 Robert Mills Circle Mount Pleasant, Sc 29464 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $137,500.00 | $137,500.00 |
| 125 300 7100 | V. Larry Rabalais 14124 Kimbleton Ave. Baton Rouge, La 70817 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $250,000.00 | $0.00 |
| 126 300 7100 | William Payne Harpreet Talwar 134 Woodmont Way Ridgeland, Ms 39157 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $400,000.00 | $0.00 |
| 127 300 7100 | Zerophee Holdings Llc Kaizad Tamboli, Md C/O Mcintyre Thanasides 500 E Kennedy Blvd #200 Tampa, Fl 33602 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $200,000.00 | $0.00 |

Printed: August 24, 2023

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM

Date: August 24, 2023

Debtor Name: Quan Dinh Tran

Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 128 300 7100 | Mayakoba Consult, Llc Sachin Patel C/O Mcintyre Thanasides 500 E Kennedy Blvd #200 Tampa, Fl 33602 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $670,000.00 | $0.00 |
| 129 300 7100 | Summer Bankston Gregg Porter 9201 Simmons Rd #103 Austin, Tx 78759 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $17,500.00 | $17,500.00 |
| 130 300 7100 | Sandra Porter 2245 King Arthur Blvd #12 Baton Rouge, La 70816 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $2,500.00 | $2,500.00 |
| 131 300 7100 | Mike Venezia 1825 Clearwater Harbor Dr Largo, Fl 33770 | Unsecured | 3/31/23 - O sustaining Obj POC in its entirety - doc #257 - NMC | $0.00 | $15,000.00 | $0.00 |
| 132 300 7100 | Shivi Sharma 87 N Star Drive Southington, Ct 06489 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $25,000.00 | $25,000.00 |
| 133 300 7100 | Geoffrey Alexander & Jennifer Alexander Geoffrey Alexander Jennifer Alexander 44-727 Ho"onani Place Kaneohe, Hi 96744 | Unsecured | 3/30/23 - disallowed as duplicate, doc #249 - NMC | $0.00 | $50,000.00 | $0.00 |
| 134 300 7100 | Lux Living Llc Jusmin Patel 1675 Scott Valley Rd. Reno, Nv 89523 | Unsecured | 3/31/23 - disallowed per order doc #258 - NMC | $0.00 | $367,000.00 | $0.00 |
| 135 300 7100 | Seth Duhy Apt 106 1320 N Harper Ave. West Hollywood, Ca 90046 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $650,000.00 | $650,000.00 |
| 136 300 7100 | Brian Smith 119 Hart St #4B Brooklyn, Ny 11206 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $16,000.00 | $16,000.00 |

Printed: August 24, 2023

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

Date: August 24, 2023

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 137<br>300<br>7100 | James & Cathy Hypes<br>436 Lucerne Ave.<br>Tampa, Fl 33606 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $200,000.00 | $200,000.00 |
| 138<br>300<br>7100 | Carolyn Cicero<br>17849 British Lane<br>Baton Rouge, La 70810 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $40,000.00 | $40,000.00 |
| 139<br>300<br>7100 | Samuel R Cicero<br>17849 British Lane<br>Baton Rouge, La 70810 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $30,000.00 | $30,000.00 |
| 140<br>300<br>7100 | Steve Baumgartner<br>55 North Roscoe Blvd<br>Ponte Vedra Beach, Fl 32082 | Unsecured | 4/2/23 - ok - NMC | $0.00 | $170,000.00 | $170,000.00 |
| 141<br>300<br>7100 | Tim Casey<br>6041 Yeats Manor Drive<br>Tampa, Fl 33616 | Unsecured | 3/28/23 - O allowing claim in the amount of $10,000; doc #244 - NMC | $0.00 | $33,000.00 | $10,000.00 |
| 142<br>300<br>7100 | Johnny Derroll Hickson III MD<br>13724 Grae Ridge Rd.<br>Yukon, OK 73099 | Unsecured | 2/28/23 - corrected name of creditor per his request - NMC<br>3/28/23 - order allowing claim; doc #246 - NMC | $0.00 | $80,000.00 | $80,000.00 |
| 143<br>300<br>7100 | Johnny Derroll Hickson III MD<br>13724 Grae Ridge Rd.<br>Yukon, OK 73099 | Unsecured | 10/7/22 - duplicate of claim #142-2 - NMC<br>3/28/23 - O sustaining obj as duplicate - doc #246 - NMC | $0.00 | $80,000.00 | $0.00 |
| 144b<br>380<br>7300 | Internal Revenue Service<br>Po Box 7346<br>Philadelphia, Pa 19101 | Unsecured | 10/27/22 - penalty portion of claim - NMC | $0.00 | $52,674.19 | $52,674.19 |

Printed: August 24, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 8:20-bk-05750-CPM                                                    Date: August 24, 2023
Debtor Name: Quan Dinh Tran
Claims Bar Date: 12/3/2020

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 145 | Jeffery R. Bennett | Unsecured | | $0.00 | $137,500.00 | $0.00 |
| 350 | 23 Robert Mills Circle | | | | | |
| 7200 | Mount Pleasant, Sc 29464 | | 2/20/23 - duplicate of claim #124 - does not even show up on claims register - NMC | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Case Totals | | | $1,176,109.03 | $53,520,769.07 | $30,867,547.96 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

**UST Form 101-7-TFR (5/1/2011)** *(Page: 29)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 8:20-bk-05750-CPM
Case Name: Quan Dinh Tran
Trustee Name: Nicole M. Cameron

Balance on hand                                         $            1,306,455.67

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 7a | Americredit Financial Services, Inc. | $ 45,125.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors          $            0.00

Remaining Balance                              $            1,306,455.67

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Nicole M. Cameron | $ 68,325.00 | $ 0.00 | $ 68,325.00 |
| Trustee Expenses: Nicole M. Cameron | $ 2,171.84 | $ 0.00 | $ 2,171.84 |
| Attorney for Trustee Fees: Lynn W. Sherman, Esq. | $ 73,175.50 | $ 73,175.50 | $ 0.00 |
| Attorney for Trustee Expenses: Lynn W. Sherman, Esq. | $ 1,797.77 | $ 1,797.77 | $ 0.00 |
| Accountant for Trustee Fees: Larry Hyman | $ 1,776.50 | $ 1,776.50 | $ 0.00 |
| Accountant for Trustee Expenses: Larry Hyman | $ 28.11 | $ 28.11 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses     $            70,496.84

Remaining Balance                                          $            1,235,958.83

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $893,061.87 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 144a | Internal Revenue Service | $        893,061.87 | $              0.00 | $        893,061.87 |

|  | Total to be paid to priority creditors |  | $ | 893,061.87 |
|---|---|---|---|---|
|  | Remaining Balance |  | $ | 342,896.96 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $29,774,537.18 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | M&T Bank | $        314,467.23 | $              0.00 | $          3,621.55 |
| 2 | Ryan Kochen | $          80,000.00 | $              0.00 | $              921.32 |
| 3 | Ryan Kochen | $          20,000.00 | $              0.00 | $              230.33 |
| 4 | Bankers Healthcare Group C/O Pinnacle Ba | $          22,645.24 | $              0.00 | $              260.79 |
| 5 | Nelnet | $          79,054.34 | $              0.00 | $              910.43 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | Brandon Kochen | $ 140,000.00 | $ 0.00 | $ 1,612.30 |
| 7b | Americredit Financial Services, Inc. | $ 11,433.25 | $ 0.00 | $ 131.67 |
| 8 | Robert Seijas | $ 150,000.00 | $ 0.00 | $ 1,727.47 |
| 9 | Eric Mabie | $ 100,000.00 | $ 0.00 | $ 1,151.64 |
| 10 | James Demaira | $ 100,000.00 | $ 0.00 | $ 1,151.64 |
| 11 | Chandar Llc | $ 60,000.00 | $ 0.00 | $ 690.99 |
| 12 | Eric Mabie | $ 0.00 | $ 0.00 | $ 0.00 |
| 13 | James-Paul Bryan Dill | $ 126,000.00 | $ 0.00 | $ 1,451.07 |
| 14 | Geoffrey Alexander | $ 50,000.00 | $ 0.00 | $ 575.82 |
| 15 | Syed Kalim Hussaini | $ 100,000.00 | $ 0.00 | $ 1,151.64 |
| 16 | Rafal Subernat | $ 232,500.00 | $ 0.00 | $ 2,677.57 |
| 17 | Kenneth Walter | $ 200,000.00 | $ 0.00 | $ 2,303.29 |
| 18 | Palam Annamalai | $ 350,000.00 | $ 0.00 | $ 4,030.76 |
| 19 | Jason Morris | $ 100,000.00 | $ 0.00 | $ 1,151.64 |
| 20 | Maulik Parikh | $ 100,000.00 | $ 0.00 | $ 1,151.64 |
| 21 | Danny Eapen | $ 235,001.00 | $ 0.00 | $ 2,706.38 |
| 22 | Ripe Capital Partners Llc | $ 31,000.00 | $ 0.00 | $ 357.01 |
| 23 | Austin Walter | $ 110,000.00 | $ 0.00 | $ 1,266.81 |
| 24 | Adam Braden | $ 66,000.00 | $ 0.00 | $ 760.09 |
| 25 | Benjamin Phillips | $ 150,000.00 | $ 0.00 | $ 1,727.47 |
| 26 | Steven Nurkin | $ 50,000.00 | $ 0.00 | $ 575.82 |
| 27 | Eric Kuntz | $ 50,000.00 | $ 0.00 | $ 575.82 |
| 28 | Barry Ettinger | $ 46,800.00 | $ 0.00 | $ 538.97 |
| 29 | Joseph Thames | $ 60,000.00 | $ 0.00 | $ 690.99 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 30 | Paul Pisklak | $ 10,000.00 | $ 0.00 | $ 115.16 |
| 31 | Roy Abraham | $ 100,000.00 | $ 0.00 | $ 1,151.64 |
| 32 | Heesuk Richard Yoon | $ 31,500.00 | $ 0.00 | $ 362.77 |
| 33 | Sunil Cherry | $ 81,300.00 | $ 0.00 | $ 936.29 |
| 34 | Hunter Hudson | $ 137,500.00 | $ 0.00 | $ 1,583.51 |
| 35 | Jose Llinas | $ 35,000.00 | $ 0.00 | $ 403.08 |
| 36 | Russell Babbitt | $ 75,000.00 | $ 0.00 | $ 863.73 |
| 37 | Nimish Patel | $ 31,500.00 | $ 0.00 | $ 362.77 |
| 38 | Hannie Patel | $ 35,000.00 | $ 0.00 | $ 403.08 |
| 39 | Ryan Kochen | $ 0.00 | $ 0.00 | $ 0.00 |
| 40 | Steve Mottl | $ 50,000.00 | $ 0.00 | $ 575.82 |
| 41 | Gupta Brokerage, Llc | $ 100,000.00 | $ 0.00 | $ 1,151.64 |
| 42 | Shyam Kishan | $ 134,313.00 | $ 0.00 | $ 1,546.81 |
| 43 | Dos Bowies, Lp | $ 320,000.00 | $ 0.00 | $ 3,685.26 |
| 44 | Ryan Neuhaus | $ 55,000.00 | $ 0.00 | $ 633.40 |
| 45 | David Wehby | $ 20,000.00 | $ 0.00 | $ 230.33 |
| 46 | Parag Joshi | $ 24,500.00 | $ 0.00 | $ 282.15 |
| 47 | Tyc Investments, Llc | $ 120,000.00 | $ 0.00 | $ 1,381.97 |
| 48 | Hiten Patel | $ 171,000.00 | $ 0.00 | $ 1,969.31 |
| 49 | Alec H. Neilly | $ 450,000.00 | $ 0.00 | $ 5,182.40 |
| 50 | Ryan Schroeder | $ 50,000.00 | $ 0.00 | $ 575.82 |
| 51 | Tony Tran | $ 50,000.01 | $ 0.00 | $ 575.82 |
| 52 | Mike Levine | $ 850,000.00 | $ 0.00 | $ 9,788.98 |
| 53 | Steve Aberman | $ 130,000.00 | $ 0.00 | $ 1,497.14 |
| 54 | Lynne Smith | $ 36,000.00 | $ 0.00 | $ 414.59 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 55 | Arie Moszkowicz | $ 30,000.00 | $ 0.00 | $ 345.49 |
| 56 | Brij Sharma | $ 10,000.00 | $ 0.00 | $ 115.16 |
| 57 | Hemanth Grandhige | $ 120,000.00 | $ 0.00 | $ 1,381.97 |
| 58 | Tony Fargiano | $ 28,816.00 | $ 0.00 | $ 331.86 |
| 59 | Q3 Investment Recovery Vehicle, Llc | $ 21,974,707.11 | $ 0.00 | $ 253,070.61 |
| 60 | Alex Pang | $ 0.00 | $ 0.00 | $ 0.00 |
| 61 | Ashley Weiss | $ 0.00 | $ 0.00 | $ 0.00 |
| 62 | Brian Mccarthy | $ 0.00 | $ 0.00 | $ 0.00 |
| 63 | Ashwood Lane, Lp | $ 0.00 | $ 0.00 | $ 0.00 |
| 64 | Chien-Jung Chu | $ 0.00 | $ 0.00 | $ 0.00 |
| 65 | Cyril Holdings, Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 66 | J. Andrew Dixon | $ 0.00 | $ 0.00 | $ 0.00 |
| 67 | Emejo Holdings Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 68 | Cyril Vi, Lp | $ 0.00 | $ 0.00 | $ 0.00 |
| 69 | Jason Soch | $ 0.00 | $ 0.00 | $ 0.00 |
| 70 | Daniel Wahba Trust | $ 0.00 | $ 0.00 | $ 0.00 |
| 71 | Dennis Simson | $ 0.00 | $ 0.00 | $ 0.00 |
| 72 | F&F Investment Club Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 73 | Douglas C. Borden | $ 0.00 | $ 0.00 | $ 0.00 |
| 74 | Jeffery Rouse | $ 0.00 | $ 0.00 | $ 0.00 |
| 75 | Garic Grisbaum | $ 0.00 | $ 0.00 | $ 0.00 |
| 76 | Jeffrey Waters | $ 0.00 | $ 0.00 | $ 0.00 |
| 77 | G. James Miller | $ 0.00 | $ 0.00 | $ 0.00 |
| 78 | Jerry Chu | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 79 | George Isa | $ 0.00 | $ 0.00 | $ 0.00 |
| 80 | Gobal Grandhige | $ 0.00 | $ 0.00 | $ 0.00 |
| 81 | John Thompson | $ 0.00 | $ 0.00 | $ 0.00 |
| 82 | John Heald | $ 0.00 | $ 0.00 | $ 0.00 |
| 83 | Gurmit & Moni Advani | $ 0.00 | $ 0.00 | $ 0.00 |
| 84 | Joseph M. Brown, Md | $ 0.00 | $ 0.00 | $ 0.00 |
| 85 | Harish Sadhwani | $ 0.00 | $ 0.00 | $ 0.00 |
| 86 | Kaushal Vakil | $ 0.00 | $ 0.00 | $ 0.00 |
| 87 | Harminder Malik | $ 0.00 | $ 0.00 | $ 0.00 |
| 88 | Keeneth Le | $ 0.00 | $ 0.00 | $ 0.00 |
| 89 | Hoshedar Tamboli | $ 0.00 | $ 0.00 | $ 0.00 |
| 90 | Ketan Mody | $ 0.00 | $ 0.00 | $ 0.00 |
| 91 | Milan Lombardi | $ 0.00 | $ 0.00 | $ 0.00 |
| 92 | Khoi Du | $ 0.00 | $ 0.00 | $ 0.00 |
| 93 | Mital Panara | $ 0.00 | $ 0.00 | $ 0.00 |
| 94 | Kht Consulting, Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 95 | Nirmalji Odedra | $ 0.00 | $ 0.00 | $ 0.00 |
| 96 | Parish Shah | $ 0.00 | $ 0.00 | $ 0.00 |
| 97 | Kindl Works Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 98 | Pulin Shah | $ 0.00 | $ 0.00 | $ 0.00 |
| 99 | Kokx Real Estate Invest, Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 100 | Raman Danrad | $ 0.00 | $ 0.00 | $ 0.00 |
| 101 | Randy Odedra | $ 0.00 | $ 0.00 | $ 0.00 |
| 102 | Richard Min | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 103 | Raymond Poon | $ 0.00 | $ 0.00 | $ 0.00 |
| 104 | M&M Q3 Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 105 | Rupal Parikh | $ 0.00 | $ 0.00 | $ 0.00 |
| 106 | Marvin & Catherine Rousch | $ 0.00 | $ 0.00 | $ 0.00 |
| 107 | Rvb Orthopaedics, Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 108 | Mazda Holdings Lllp | $ 0.00 | $ 0.00 | $ 0.00 |
| 109 | Ryan Shultz | $ 0.00 | $ 0.00 | $ 0.00 |
| 110 | Sandhya Mani | $ 0.00 | $ 0.00 | $ 0.00 |
| 111 | Sanket Vyas | $ 0.00 | $ 0.00 | $ 0.00 |
| 112 | Salman Malad | $ 0.00 | $ 0.00 | $ 0.00 |
| 113 | Septa Capital | $ 0.00 | $ 0.00 | $ 0.00 |
| 114 | Shalin Shah | $ 0.00 | $ 0.00 | $ 0.00 |
| 115 | Shazia Khan | $ 0.00 | $ 0.00 | $ 0.00 |
| 116 | Tarun Patel | $ 0.00 | $ 0.00 | $ 0.00 |
| 117 | Tom Mclaughlin | $ 0.00 | $ 0.00 | $ 0.00 |
| 118 | Thomas Stack | $ 0.00 | $ 0.00 | $ 0.00 |
| 119 | Simon Payments, Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 120 | Srinivas Boppana | $ 0.00 | $ 0.00 | $ 0.00 |
| 121 | Todd Dufour | $ 0.00 | $ 0.00 | $ 0.00 |
| 122 | Udit V. Patel | $ 0.00 | $ 0.00 | $ 0.00 |
| 123 | Vijay Ravula | $ 0.00 | $ 0.00 | $ 0.00 |
| 124 | Jeffery R. Bennett | $ 137,500.00 | $ 0.00 | $ 1,583.51 |
| 125 | V. Larry Rabalais | $ 0.00 | $ 0.00 | $ 0.00 |
| 126 | William Payne | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 127 | Zerophee Holdings Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 128 | Mayakoba Consult, Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 129 | Summer Bankston | $ 17,500.00 | $ 0.00 | $ 201.54 |
| 130 | Sandra Porter | $ 2,500.00 | $ 0.00 | $ 28.79 |
| 131 | Mike Venezia | $ 0.00 | $ 0.00 | $ 0.00 |
| 132 | Shivi Sharma | $ 25,000.00 | $ 0.00 | $ 287.91 |
| 133 | Geoffrey Alexander & Jennifer Alexander | $ 0.00 | $ 0.00 | $ 0.00 |
| 134 | Lux Living Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 135 | Seth Duhy | $ 650,000.00 | $ 0.00 | $ 7,485.69 |
| 136 | Brian Smith | $ 16,000.00 | $ 0.00 | $ 184.26 |
| 137 | James & Cathy Hypes | $ 200,000.00 | $ 0.00 | $ 2,303.30 |
| 138 | Carolyn Cicero | $ 40,000.00 | $ 0.00 | $ 460.67 |
| 139 | Samuel R Cicero | $ 30,000.00 | $ 0.00 | $ 345.50 |
| 140 | Steve Baumgartner | $ 170,000.00 | $ 0.00 | $ 1,957.81 |
| 141 | Tim Casey | $ 10,000.00 | $ 0.00 | $ 115.17 |
| 142 | Johnny Derroll Hickson III MD | $ 80,000.00 | $ 0.00 | $ 921.33 |
| 143 | Johnny Derroll Hickson III MD | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors     $ 342,896.96

Remaining Balance     $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 145 | Jeffery R. Bennett | $          0.00 | $          0.00 | $          0.00 |

Total to be paid to tardy general unsecured creditors          $_____ 0.00

Remaining Balance          $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $52,674.19 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 144b | Internal Revenue Service | $     52,674.19 | $          0.00 | $          0.00 |

Total to be paid to subordinated unsecured creditors          $_____ 0.00

Remaining Balance          $_____ 0.00