# UNITED STATES BANKRUPTCY COURT
## MIDDLE **DISTRICT OF** FLORIDA
### TAMPA **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Quan Dinh Tran | § | Case No. 8:20-bk-05750-CPM |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Nicole M. Cameron, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 968,694.00 *(Without deducting any secured claims)* | Assets Exempt: 4,041,963.52 |
| Total Distributions to Claimants: 1,235,958.83 | Claims Discharged Without Payment: 68,379,889.43 |
| Total Expenses of Administration: 266,541.19 | |

3) Total gross receipts of $1,502,500.02 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,502,500.02 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,156,349.14 | $990,125.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 266,541.19 | 266,541.19 | 266,541.19 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 2,415,970.12 | 893,061.87 | 893,061.87 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 38,975,981.14 | 77,586,638.59 | 29,827,211.37 | 342,896.96 |
| **TOTAL DISBURSEMENTS** | $41,132,330.28 | $81,259,274.90 | $30,986,814.43 | $1,502,500.02 |

4)  This case was originally filed under chapter 7 on 07/29/2020.  The case was pending for 45 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/09/2024                    By:/s/Nicole M. Cameron
                                                        Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 1/2 share, 1942 Carolina Avenue Saint Petersburg Fl 33703-0000 | 1110-000 | 1,437,500.00 |
| Mrs. Trans Personal Property | 1241-000 | 65,000.02 |
| **TOTAL GROSS RECEIPTS** | | **$1,502,500.02** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Land Rover Financial Group, c/o Chase PO Box 78232 Phoenix, AZ 85062 | | 61,935.16 | NA | NA | 0.00 |
| | Truist Bank, PO Box 3307 Greenville, SC 29602 | | 2,036,682.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7a | Americredit Financial Services, Inc. | 4120-000 | 57,731.40 | 45,125.00 | 0.00 | 0.00 |
| 1a | M&T Bank | 4120-000 | NA | 945,000.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $2,156,349.14 | $990,125.00 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Nicole M. Cameron | 2100-000 | NA | 68,325.00 | 68,325.00 | 68,325.00 |
| Nicole M. Cameron | 2200-000 | NA | 2,171.84 | 2,171.84 | 2,171.84 |
| Attorney's Title Fund Services, LLC | 2500-000 | NA | 75.00 | 75.00 | 75.00 |
| Doc Stamps & Recording Fees | 2500-000 | NA | 10,062.50 | 10,062.50 | 10,062.50 |
| Owner's Title Insurance | 2500-000 | NA | 1,188.75 | 1,188.75 | 1,188.75 |
| Owner's Title Insurance - adjustment | 2500-000 | NA | 4,980.00 | 4,980.00 | 4,980.00 |
| PropLogix, LLC - lien search | 2500-000 | NA | 142.00 | 142.00 | 142.00 |
| Sanders Title Company | 2500-000 | NA | 512.94 | 512.94 | 512.94 |
| Seller Credit (minus $2296.38 property taxes paid by Buyer) | 2500-000 | NA | 7,703.62 | 7,703.62 | 7,703.62 |
| Tax Collector of Pinellas County | 2820-000 | NA | 21,550.66 | 21,550.66 | 21,550.66 |
| Lynn W. Sherman, Esq. | 3210-000 | NA | 73,175.50 | 73,175.50 | 73,175.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Lynn W. Sherman, Esq. | 3220-000 | NA | 1,797.77 | 1,797.77 | 1,797.77 |
| Larry Hyman | 3410-000 | NA | 1,776.50 | 1,776.50 | 1,776.50 |
| Larry Hyman | 3420-000 | NA | 28.11 | 28.11 | 28.11 |
| Future Home Realty, Inc. | 3510-000 | NA | 36,187.50 | 36,187.50 | 36,187.50 |
| Smith & Associates Real Estate | 3510-000 | NA | 35,687.50 | 35,687.50 | 35,687.50 |
| Joy Augustine | 3711-000 | NA | 1,176.00 | 1,176.00 | 1,176.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $266,541.19 | $266,541.19 | $266,541.19 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service, P.O. Box 7346 Philadelphia, PA 19101-7346 | | 0.00 | NA | NA | 0.00 |
| 144a | Department of Justice | 5800-000 | NA | 893,061.87 | 893,061.87 | 893,061.87 |
| 144 | Internal Revenue Service | 5800-000 | NA | 1,522,908.25 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $2,415,970.12 | $893,061.87 | $893,061.87 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1010 Capital, Inc., 804 Anderson Street Durham, NC 27705 | | 3,500,000.00 | NA | NA | 0.00 |
| | Adam Braden, 1744 Osprey Cove Niceville, FL 32578 | | 66,000.00 | NA | NA | 0.00 |
| | Alec H. Neilly, 1439 Lanes End Villanova, PA 19085 | | 450,000.00 | NA | NA | 0.00 |
| | Alex Pang, 2415 1st Ave. N. Seattle, WA 98109 | | 450,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amit Keswani, 1801 Witt Way Dr Spring Hill, TN 37174 | | 5,000.00 | NA | NA | 0.00 |
| | Andrew Walter, 2501 S. Parkview St. Tampa, FL 33629 | | 320,000.00 | NA | NA | 0.00 |
| | Arie Moszkowicz, 2623 Hyland Frost San Antonio, TX 78257 | | 0.00 | NA | NA | 0.00 |
| | Ashley Weiss, 8633 Zimpel St. New Orleans, LA 70118 | | 50,000.00 | NA | NA | 0.00 |
| | Ashwood Lane, LP, Anup Vora 17908 Toboggan Ln. Rockville, MD 20855 | | 196,000.00 | NA | NA | 0.00 |
| | Austin Walter, 404 W. Secretariat Dr Tempe, AZ 85284 | | 110,000.00 | NA | NA | 0.00 |
| | Ayon Capital, LLC, 1010 N. Florida Ave. Tampa, FL 33602 | | 86,000.00 | NA | NA | 0.00 |
| | Bankers Health Group, PO BOX 332509 Murfreesboro, TN 37133 | | 23,619.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barry Ettinger, 969 Revere Dr. Hillside, NJ 07205 | | 71,200.00 | NA | NA | 0.00 |
| | Benjamin Phillips, 246 Klatte Rd. Hermon, ME 04401 | | 150,000.00 | NA | NA | 0.00 |
| | Bobby Escoe, 11000 6th St. E. Treasure Island, FL 33706 | | 45,000.00 | NA | NA | 0.00 |
| | Bradley 1984 LLC, 504 N. Lake Dr. Springlake Heights, NJ 07762 | | 100,000.00 | NA | NA | 0.00 |
| | Brandon Kochen, Unit 3 2014 W. Augusta Blvd. Chicago, IL 60622 | | 140,000.00 | NA | NA | 0.00 |
| | Brett Armstrong, 8802 Terra Bella Way Odessa, FL 33556 | | 10,000.00 | NA | NA | 0.00 |
| | Brian McCarthy, 129 East Bayberry Rd Islip, NY 11751 | | 250,000.00 | NA | NA | 0.00 |
| | Brian Smith, 119 Hart St #4B Brooklyn, NY 11206 | | 0.00 | NA | NA | 0.00 |
| | Brian Wolstein, Julie Hoang juliemyhoang@gmail.com | | 100,000.00 | NA | NA | 0.00 |
| | Carolyn Cicero, 17849 British Lane Baton Rouge, LA 70810 | | 70,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chandar LLC, 1704 Esquire Ln. McLean, VA 22101 | | 75,000.00 | NA | NA | 0.00 |
| | Chien-Jung Chu, 41-15 Ithaca St Elmhurst, NY 11373 | | 250,000.00 | NA | NA | 0.00 |
| | Christopher Ducoin, 1231 Saint Mary Street New Orleans, LA 70130 | | 25,000.00 | NA | NA | 0.00 |
| | Clay Brown, 19491 Deer Lake Rd. Lutz, FL 33548 | | 0.00 | NA | NA | 0.00 |
| | CryptoSense, LLC, 7940 C Wrenwood Blvd. Baton Rouge, LA 70809 | | 382,300.00 | NA | NA | 0.00 |
| | Cyril Holdings, LLC, 20831 Lake Vienna Dr. Land O Lakes, FL 34638 | | 440,000.00 | NA | NA | 0.00 |
| | Cyril VI, LP, Peter Wahba 1908 Land O' Lakes Blvd, Ste 4 Lutz, FL 33549 | | 500,000.00 | NA | NA | 0.00 |
| | Daniel Wahba Trust, 7402 N. Mobley Rd. Odessa, FL 33556 | | 400,000.00 | NA | NA | 0.00 |
| | Danny Eapen, 12920 Keystone Ct. Alpharetta, GA 30009 | | 235,001.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Fotiadis, 3724 Rock Bridge Dr NE Conover, NC 28613 | | 10,000.00 | NA | NA | 0.00 |
| | David Wehby, 572 Cottonwood Ln. Grafton, WI 53024 | | 20,000.00 | NA | NA | 0.00 |
| | Dennis Simson, 200 E 32nd St. #32C New York, NY 10016 | | 50,000.00 | NA | NA | 0.00 |
| | Dhvanit Patel, 4161 Rolling Springs Dr. Tampa, FL 33624 | | 20,000.00 | NA | NA | 0.00 |
| | Donna Seijas, 61 Bellvale Rd Mountain Lakes, NJ 07046 | | 0.00 | NA | NA | 0.00 |
| | Dos Bowies, LP, c/o Jenny D. Johnson-Sardella 2 Alhambra Plaza #650 Coral Gables, FL 33134 | | 0.00 | NA | NA | 0.00 |
| | Douglas C. Borden, 6 Markwood Lane Rumson, NJ 07760 | | 100,000.00 | NA | NA | 0.00 |
| | Emejo Holdings LLC, Joey Veloso 930 Mistletoe Drive Latana, TX 76226 | | 184,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eric & Elaine James, 3910 W. Platt St. Tampa, FL 33609 | | 50,000.00 | NA | NA | 0.00 |
| | Eric Carter, 2918 Magnolia Trace Tarpon Springs, FL 34688 | | 10,000.00 | NA | NA | 0.00 |
| | Eric Mabie, 1530 Forest Glen Court Palm Harbor, FL 34683 | | 100,000.00 | NA | NA | 0.00 |
| | Evan Tummel, 3113 W. Bay Villa Ave. Tampa, FL 33611 | | 33,500.00 | NA | NA | 0.00 |
| | F&F Investment Club LLC, 25 Ogden Pl. Morristown, NJ 07960 | | 204,475.00 | NA | NA | 0.00 |
| | Frederick & Janet Duhy, 16042 Magnolia Trace Pkwy. Baton Rouge, LA 70817 | | 10,000.00 | NA | NA | 0.00 |
| | G. James Miller, 1278 Crestwood Dr. Morgantown, WV 26505 | | 48,000.00 | NA | NA | 0.00 |
| | Garic Grisbaum, 4512 Orleans Blvd. Jefferson, LA 70121 | | 192,000.00 | NA | NA | 0.00 |
| | Geoffrey Alexander, 44-727 Hoonani Pl. Kaneohe, HI 96744 | | 50,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | George Isa, 82282 Highway 1082 Bush, LA 70431 | | 200,000.00 | NA | NA | 0.00 |
| | Gobal Grandhige, Unit 2701 449 S 12th St. Tampa, FL 33602 | | 400,000.00 | NA | NA | 0.00 |
| | Gupta Brokerage, LLC, 5275 Normandy Ave. Memphis, TN 38120 | | 100,000.00 | NA | NA | 0.00 |
| | Gurmit & Moni Advani, 13 Torrey Pines Way Brentwood, TN 37027 | | 275,000.00 | NA | NA | 0.00 |
| | Hannie Patel, 18124 Crawley Rd. Odessa, FL 33556 | | 35,000.00 | NA | NA | 0.00 |
| | Harish Sadhwani, harrysadhwani@gmail.com | | 50,000.00 | NA | NA | 0.00 |
| | Harminder Malik, 1440 Canal St #TB-53 New Orleans, LA 70112 | | 650,000.00 | NA | NA | 0.00 |
| | Heesuk Richard Yoon, 410 Shade Tree Way Johnson City, TN 37604 | | 31,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Helena T. Buchalter Irrev Trust, 17064 Castle Bay Court Boca Raton, FL 33496 | | 100,000.00 | NA | NA | 0.00 |
| | Hemanth Grandhige, 2731 Fairoaks Rd. Decatur, GA 30033 | | 120,000.00 | NA | NA | 0.00 |
| | Hiten Patel, 15701 Willowdale Rd. Tampa, FL 33625 | | 171,000.00 | NA | NA | 0.00 |
| | Hoshedar Tamboli, Anahita Tamboli 76 Martinique Ave Tampa, FL 33606 | | 120,000.00 | NA | NA | 0.00 |
| | Hunter Hudson, Casey Corder 7045 Lake Run Drive Birmingham, AL 35242 | | 137,500.00 | NA | NA | 0.00 |
| | J. Andrew Dixon, 2605 Beeler St. Denver, CO 80238 | | 250,000.00 | NA | NA | 0.00 |
| | James & Cathy Hypes, 436 Lucerne Ave. Tampa, FL 33606 | | 200,000.00 | NA | NA | 0.00 |
| | James DeMaira, 27 Chelsea Ct. Basking Ridge, NJ 07920 | | 100,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Hedges, Unit 2 1232 N Noble St Chicago, IL 60642 | | 10,000.00 | NA | NA | 0.00 |
| | James-Paul Bryan Dill, 8628 Enterprise Ave. NE Tuscaloosa, AL 35406 | | 126,000.00 | NA | NA | 0.00 |
| | Jason E. Morris, M.D., 2800 River Road Virginia Beach, VA 02354 | | 100,000.00 | NA | NA | 0.00 |
| | Jason Morris, 2792 Fox Creek Drive Germantown, TN 38138 | | 5,000.00 | NA | NA | 0.00 |
| | Jason Rigol, 3117 Palm Vista Dr Metairie, LA 70003 | | 100,000.00 | NA | NA | 0.00 |
| | Jason Soch, 421 Dickinson Ave. Swarthmore, PA 19081 | | 385,000.00 | NA | NA | 0.00 |
| | Jeffery R. Bennett, 23 Robert Mills Circle Mount Pleasant, SC 29464 | | 137,500.00 | NA | NA | 0.00 |
| | Jeffery Rouse, 5248 Constance St. New Orleans, LA 70115 | | 336,425.00 | NA | NA | 0.00 |
| | Jeffrey Waters, 1697 Council Bluff Dr. NE Atlanta, GA 30345 | | 250,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jerry Chu, 4312 86th Ave. SE Mercer Island, WA 98040 | | 750,000.00 | NA | NA | 0.00 |
| | Jim Seijas, 52 East End Ave. Shrewsbury, NJ 07702 | | 15,560.50 | NA | NA | 0.00 |
| | Jimmy Finkle, 815 Galilee Rd. Damascus, PA 18415 | | 575,000.00 | NA | NA | 0.00 |
| | Joe Mohler, 4815 W. Sunset Blvd. Tampa, FL 33626 | | 30,000.00 | NA | NA | 0.00 |
| | John Heald, 2403 W. Sunset Drive Tampa, FL 33629 | | 110,000.00 | NA | NA | 0.00 |
| | John Thompson, jthomps3@tulane.edu | | 650,000.00 | NA | NA | 0.00 |
| | Jose E. Llinas Messeguer, 7526 Lake Albert Dr Windermere, FL 34786 | | 35,000.00 | NA | NA | 0.00 |
| | Joseph Britton Thames, 306 Clermont Dr. Homewood, AL 35209 | | 65,000.00 | NA | NA | 0.00 |
| | Joseph Gibson, 850 Outlook Drive Ponte Vedra, FL 32081 | | 10,000.00 | NA | NA | 0.00 |
| | Joseph M. Brown, MD, 4204 W. Palmira Ave. Tampa, FL 33629 | | 210,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Josh Green, Ste 218 1936 Bruce B Downs Blvd Wesley Chapel, FL 33544 | | 29,000.00 | NA | NA | 0.00 |
| | Kathryn Smith, kathryn7940@cox.net | | 0.00 | NA | NA | 0.00 |
| | Kaushal Vakil, 4437 Dorothy St. Bellaire, TX 77401 | | 75,000.00 | NA | NA | 0.00 |
| | Keeneth Le, 5006 Beech St. Bellaire, TX 77401 | | 1,000,000.00 | NA | NA | 0.00 |
| | Keith Seery, 5 Myrtle Ave. Lebanon, NJ 08833 | | 20,000.00 | NA | NA | 0.00 |
| | Kelly Hall, 3607 Ohio Ave. Tampa, FL 33611 | | 20,000.00 | NA | NA | 0.00 |
| | Kenneth Walter, 6819 Sweetwood Ct Fort Wayne, IN 46814 | | 200,000.00 | NA | NA | 0.00 |
| | Ketan Mody, 335 Erie Court Bloomingdale, IL 60108 | | 50,000.00 | NA | NA | 0.00 |
| | Kevin & Darleen Kaplan, 26201 Marsh Landing Pkwy Ponte Vedra Beach, FL 32082 | | 20,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Key Biscayne Invest LLC, Unit 213 601 S Harbour Island Blvd Tampa, FL 33602 | | 670,000.00 | NA | NA | 0.00 |
| | Khayree Butler, 5104 SW View Point Terrace Portland, OR 97239 | | 0.00 | NA | NA | 0.00 |
| | Khoi Du, 4657 Spruce St. Bellaire, TX 77401 | | 80,000.00 | NA | NA | 0.00 |
| | KHT Consulting, LLC, 849 Clifton Hills St. Orlando, FL 32828 | | 75,000.00 | NA | NA | 0.00 |
| | Kim Renta, 131 Pershing Rd. Clifton, NJ 07013 | | 27,000.00 | NA | NA | 0.00 |
| | Kindl Works LLC, Apt. 301 528 Barrone St. New Orleans, LA 70113 | | 700,000.00 | NA | NA | 0.00 |
| | Kokx Real Estate Invest, LLC, 3890 W. 149th Ave. Broomfield, CO 80023 | | 141,949.53 | NA | NA | 0.00 |
| | Luke West, 737 N. Madison Street Tupelo, MS 38804 | | 25,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lux Living LLC, Jusmin Patel 1675 Scott Valley Rd. Reno, NV 89523 | | 367,000.00 | NA | NA | 0.00 |
| | M&M Q3 LLC, 504 N. Lake Dr. Springlake Heights, NJ 07762 | | 100,000.00 | NA | NA | 0.00 |
| | Madhu Suryadevara, Meducational LLC msuryad@gmail.com | | 100,000.00 | NA | NA | 0.00 |
| | Mai Tran, 1942 Carolina Ave Saint Petersburg, FL 33703 | | 95,000.00 | NA | NA | 0.00 |
| | Malini Patel, 8592 Johnston Rd. Burr Ridge, IL 60527 | | 800,000.00 | NA | NA | 0.00 |
| | Mark Phillips, Mephillips@hotmail.com | | 0.00 | NA | NA | 0.00 |
| | Marshall Haynie, 10720 Goldsberry Rd Shreveport, LA 71106 | | 5,000.00 | NA | NA | 0.00 |
| | Marvin & Catherine Rousch, 24 Sandpiper Rd. Tampa, FL 33609 | | 400,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matthew Bremmer, 29848 Thomas Rd SE Kent, WA 98042 | | 7,000.00 | NA | NA | 0.00 |
| | Maulik Parikh, 4900 Rockrimmon Ct. Collwyville, TX 76034 | | 100,000.00 | NA | NA | 0.00 |
| | Mayakoba Consult, LLC, Sachin Patel c/o McIntyre Thanasides 500 E Kennedy Blvd #200 Tampa, FL 33602 | | 0.00 | NA | NA | 0.00 |
| | Mazda Holdings LLLP, 76 Martinique Ave. Tampa, FL 33606 | | 353,000.00 | NA | NA | 0.00 |
| | Michael Ackerman, 1147 Kingsway Alliance, OH 44601 | | 15,560.50 | NA | NA | 0.00 |
| | Michael Small, 27633 Stonecreek Way Wesley Chapel, FL 33544 | | 25,000.00 | NA | NA | 0.00 |
| | Mike Levine, 7 Manchester St. Lake Hiawatha, NJ 07034 | | 850,000.00 | NA | NA | 0.00 |
| | Mike Venezia, 1825 Clearwater Harbor Dr Largo, FL 33770 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Milan Lombardi, Shaily Shah JT TBE 1147 Abbeys Way Tampa, FL 33602 | | 300,000.00 | NA | NA | 0.00 |
| | Mital Panara, c/o McIntyre Thanasides 500 E Kennedy Blvd #200 Tampa, FL 33602 | | 150,000.00 | NA | NA | 0.00 |
| | Murph Gottlieb, 1652 Crestview Lane Erie, CO 80516 | | 0.00 | NA | NA | 0.00 |
| | Navin Raj, 599 Pheasant Woods Dr Canton, MI 48188 | | 5,000.00 | NA | NA | 0.00 |
| | Nelnet, US Department of Education PO Box 82561 Lincoln, NE 68501 | | 79,084.00 | NA | NA | 0.00 |
| | Nimish Patel, 7909 Caddo Cv. McKinney, TX 75071 | | 31,500.00 | NA | NA | 0.00 |
| | Nirmalji Odedra, 22246 N 55th St Phoenix, AZ 85054 | | 90,000.00 | NA | NA | 0.00 |
| | Palam Annamalai, 3205 Salisbury Ct. Friendswood, TX 77546 | | 400,000.00 | NA | NA | 0.00 |
| | Parag Joshi, 6015 Goodwin Ave. Dallas, TX 75206 | | 31,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Parish Shah, 5810 Farmington Rd. West Bloomfield, MI 48322 | | 50,000.00 | NA | NA | 0.00 |
| | Paul Pisklak, 4404 Wendell St. Bellaire, TX 77401 | | 25,000.00 | NA | NA | 0.00 |
| | PFG Prop LLC, Michael Fox 5909 Beacon Shores Tampa, FL 33616 | | 50,000.00 | NA | NA | 0.00 |
| | Pulin Shah, 1424 Jefferson Ave. New Orleans, LA 70115 | | 200,000.00 | NA | NA | 0.00 |
| | Q3 Investment Recovery, Vehicle, LLC c/o Jennifer Jones, RA 500 E Kennedy Blvd #200 Tampa, FL 33602 | | 0.00 | NA | NA | 0.00 |
| | Rafal Subernat, 1154 Buck Hill Drive Veazie, ME 04401 | | 221,500.00 | NA | NA | 0.00 |
| | Ralph Esposito, 440 Kelsey Park Dr. Palm Bch Gardans, FL 33410 | | 10,000.00 | NA | NA | 0.00 |
| | Raman Danrad, 118 W. William David Pkwy Metairie, LA 70005 | | 155,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Randy Odedra, 10606 Leonatus Lane Frisco, TX 75035 | | 245,000.00 | NA | NA | 0.00 |
| | Raymond Poon, 15 Rosedown Ct. New Orleans, LA 70131 | | 450,000.00 | NA | NA | 0.00 |
| | Rehan Khan, 234 Tuxedo Lane Greer, SC 29651 | | 70,000.00 | NA | NA | 0.00 |
| | Richard Cain, 3813 S. Lynwood Ave. Tampa, FL 33611 | | 183,000.00 | NA | NA | 0.00 |
| | Richard Min, 4921 Rangewood Dr. Flower Mound, TX 75028 | | 200,000.00 | NA | NA | 0.00 |
| | Rick Kuntz, 1900 Little Elm Dr #26 Cedar Park, TX 78613 | | 50,000.00 | NA | NA | 0.00 |
| | Ripe Capital Partners LLC, Sachin Patel 5425 Lampasas Street Houston, TX 77056 | | 31,000.00 | NA | NA | 0.00 |
| | Rita Patel, 2301 4th Street North St. Petersburg, FL 33704 | | 5,000.00 | NA | NA | 0.00 |
| | Robert Seijas, 52 East End Ave. Shrewsbury, NJ 07702 | | 150,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roland Chin-Lue, 3569 Shoreline Cir. Palm Harbor, FL 34684 | | 30,000.00 | NA | NA | 0.00 |
| | Roy Abraham, 14129 Trueblood Ln. Carmel, IN 46033 | | 100,000.00 | NA | NA | 0.00 |
| | Rupal Parikh, 114 High Street Montclair, NJ 07042 | | 200,000.00 | NA | NA | 0.00 |
| | Russell Babbitt, 67 Sycamore Lane Westport, MA 02790 | | 75,000.00 | NA | NA | 0.00 |
| | RVB Orthopaedics, LLC, c/o Mohit Bansal 1272 Cordova Blvd NE St. Petersburg, FL 33704 | | 125,000.00 | NA | NA | 0.00 |
| | Ryan Kochen, Apt. 1306 2965 Peachtree Rd NE Atlana, GA 30305 | | 40,000.00 | NA | NA | 0.00 |
| | Ryan Kochen, Apt. 1306 2965 Peachtree Rd NE Atlanta, GA 30305 | | 60,000.00 | NA | NA | 0.00 |
| | Ryan Neuhaus, 12712 Stanwyck Circle Tampa, FL 33626 | | 55,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ryan Pond, 1256 Lancashire Dr. Fort Mill, SC 29707 | | 25,000.00 | NA | NA | 0.00 |
| | Ryan Schroeder, 32213 N 15th Ln Phoenix, AZ 85085 | | 50,000.00 | NA | NA | 0.00 |
| | Ryan Shultz, 2345 Fairfax St. Denver, CO 80207 | | 135,000.00 | NA | NA | 0.00 |
| | Salman Malad, 107 Levison Way Lafayette, LA 70508 | | 2,250,000.00 | NA | NA | 0.00 |
| | Samuel R Cicero, 17849 British Lane Baton Rouge, LA 70810 | | 50,000.00 | NA | NA | 0.00 |
| | Sandhya Mani, Brian Daigle c/o McIntyre Thanasides 500 E Kennedy Blvd #200 Tampa, FL 33602 | | 300,000.00 | NA | NA | 0.00 |
| | Sandra Porter, 2245 King Arthur blvd #12 Baton Rouge, LA 70816 | | 0.00 | NA | NA | 0.00 |
| | Sanjay Mehta, 9150 S Main St #A3 Houston, TX 77025 | | 75,000.00 | NA | NA | 0.00 |
| | Sanket Vyas, 717 Exposition Blvd. New Orleans, LA 70118 | | 1,940,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scot Pond, 2000 Moccasin Dr. Washington, PA 15301 | | 5,000.00 | NA | NA | 0.00 |
| | Septa Capital, 3810 Key Largo Ct Missouri City, TX 00077-7459 | | 75,000.00 | NA | NA | 0.00 |
| | Seth Duhy, Apt 106 1320 N Harper Ave. West Hollywood, CA 90046 | | 650,000.00 | NA | NA | 0.00 |
| | Shalin Shah, 16613 Milan De Avila Tampa, FL 33613 | | 520,000.00 | NA | NA | 0.00 |
| | Shazia Khan, skhan@ecoenergyfinance.org | | 50,000.00 | NA | NA | 0.00 |
| | Shyam Kishan, 4128 Fair Meadows Dr Plano, TX 75024 | | 134,313.00 | NA | NA | 0.00 |
| | Shyama Donaldson, 87 Sanchez Dr. E. Ponte Vedra Beach, FL 32082 | | 20,000.00 | NA | NA | 0.00 |
| | Siddhartha Dev Pagidipati, 450 Knights Run Ave #801 Tampa, FL 33602 | | 0.00 | NA | NA | 0.00 |
| | Simon Payments, LLC, Tony Garay 13818 SW 152 St. #136 Miami, FL 33177 | | 162,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Skyway Cap Markets, LLC, Suite 3550 100 N Tampa St Tampa, FL 33602 | | 0.00 | NA | NA | 0.00 |
| | Srinivas Boppana, 3639 Waterside Way Louisville, TN 37777 | | 50,000.00 | NA | NA | 0.00 |
| | State Exchange Bank, 1280 Main Street Lamont, OK 74643 | | 0.00 | NA | NA | 0.00 |
| | Steve Aberman, 31 Webster St. Westbury, NY 11590 | | 130,000.00 | NA | NA | 0.00 |
| | Steve Baumgartner, 55 North Roscoe Blvd Ponte Vedra Beach, FL 32082 | | 170,000.00 | NA | NA | 0.00 |
| | Steve Mottl, 1904 La Maison Pl Flowermound, TX 75022 | | 50,000.00 | NA | NA | 0.00 |
| | Steve Nurkin, 542 Lafayette Ave. Buffalo, NY 14222 | | 50,000.00 | NA | NA | 0.00 |
| | Steve Saunders, 2504 N. Ridgewood Ave. Tampa, FL 33602 | | 300,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Summer Bankston, Gregg Porter 9201 Simmons Rd #103 Austin, TX 78759 | | 0.00 | NA | NA | 0.00 |
| | Sunil Cherry, 455 Augusta Dr. Lufkin, TX 75901 | | 81,300.00 | NA | NA | 0.00 |
| | Syed Kalim Hussaini, 8881 Englewood Farms Dr. Manassas, VA 20122 | | 110,000.00 | NA | NA | 0.00 |
| | Tarun Patel, 8705 Wethered Dr. Ellicot City, MD 21043 | | 75,000.00 | NA | NA | 0.00 |
| | Thomas Stack, 72 S. Mountain Ave. Montclair, NJ 07042 | | 160,000.00 | NA | NA | 0.00 |
| | Tim Casey, 6041 Yeats Manor Drive Tampa, FL 33616 | | 10,000.00 | NA | NA | 0.00 |
| | Todd Dufour, 15552 Long Farm Rd. Baton Rouge, LA 70817 | | 465,000.00 | NA | NA | 0.00 |
| | Tom McLaughlin, 25 Ogden Pl. Morristown, NJ 07960 | | 150,000.00 | NA | NA | 0.00 |
| | Tony Fargiano, 1317 Fairstead Lane Pittsburgh, PA 15217 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tony Tran, 2712 Garvin Rd. Huntsville, Al 35810 | | 495,001.00 | NA | NA | 0.00 |
| | Trey Hickson, johnnyhickson11@gmail.com | | 0.00 | NA | NA | 0.00 |
| | Tripp Rogers, 618 1/2 19th Ave Tuscaloosa, AL 35401 | | 5,000.00 | NA | NA | 0.00 |
| | Tropea Homes LLC, 504 N. Lake Dr. Springlake Heights, NJ 07762 | | 162,367.85 | NA | NA | 0.00 |
| | TYC Investments, LLC, 1804 Buckhead Valley Ln NE Atlanta, GA 30324 | | 120,000.00 | NA | NA | 0.00 |
| | U.S. Department of Justice, 950 Pennsylvania Ave, NW Washington, DC 20530-0001 | | 0.00 | NA | NA | 0.00 |
| | Udit V. Patel, c/o McIntyre Thanasides 500 E Kennedy Blvd #200 Tampa, FL 33602 | | 0.00 | NA | NA | 0.00 |
| | V. Larry Rabalais, 14124 Kimbleton Ave. Baton Rouge, LA 70817 | | 250,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Venkat Iyer, 904 St. Andrews Place Virginia Beach, VA 23452 | | 100,000.00 | NA | NA | 0.00 |
| | Vijay Ravula, vjravula@mac.com | | 140,000.00 | NA | NA | 0.00 |
| | Waterway Marina, 290 N. Dixie Hwy Stuart, FL 34994 | | 1,300.00 | NA | NA | 0.00 |
| | William Heflin Barton III, 5504 Alexander Ave. Tuscaloosa, AL 35406 | | 30,000.00 | NA | NA | 0.00 |
| | William Payne, Harpreet Talwar 134 Woodmont Way Ridgeland, MS 39157 | | 400,000.00 | NA | NA | 0.00 |
| | Zerophee Holdings LLC, Kaizad Tamboli, MD c/o McIntyre Thanasides 500 E Kennedy Blvd #200 Tampa, FL 33602 | | 200,000.00 | NA | NA | 0.00 |
| | Zinovy M Katz, 214 South Matanzas Ave Tampa, FL 33609 | | 10,000.00 | NA | NA | 0.00 |
| 24 | Adam Braden | 7100-000 | NA | 66,000.00 | 66,000.00 | 760.09 |
| 49 | Alec H. Neilly | 7100-000 | NA | 900,000.00 | 450,000.00 | 5,182.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 60 | Alex Pang | 7100-000 | NA | 450,030.00 | 0.00 | 0.00 |
| 7b | Americredit Financial Services, Inc. | 7100-000 | 57,731.40 | 11,433.25 | 11,433.25 | 131.67 |
| 55 | Arie Moszkowicz | 7100-000 | NA | 37,889.00 | 30,000.00 | 345.49 |
| 61 | Ashley Weiss | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 63 | Ashwood Lane, Lp | 7100-000 | NA | 196,000.00 | 0.00 | 0.00 |
| 23 | Austin Walter | 7100-000 | NA | 110,000.00 | 110,000.00 | 1,266.81 |
| 4 | Bankers Healthcare Group C/O Pinnacle Ba | 7100-000 | NA | 22,645.24 | 22,645.24 | 260.79 |
| 28 | Barry Ettinger | 7100-000 | NA | 46,800.00 | 46,800.00 | 538.97 |
| 25 | Benjamin Phillips | 7100-000 | NA | 150,000.00 | 150,000.00 | 1,727.47 |
| 6 | Brandon Kochen | 7100-000 | NA | 140,000.00 | 140,000.00 | 1,612.30 |
| 62 | Brian Mccarthy | 7100-000 | NA | 250,000.00 | 0.00 | 0.00 |
| 136 | Brian Smith | 7100-000 | NA | 16,000.00 | 16,000.00 | 184.26 |
| 56 | Brij Sharma | 7100-000 | NA | 10,000.00 | 10,000.00 | 115.16 |
| 138 | Carolyn Cicero | 7100-000 | NA | 40,000.00 | 40,000.00 | 460.67 |
| 64 | Chien-Jung Chu | 7100-000 | NA | 250,020.00 | 0.00 | 0.00 |
| 65 | Cyril Holdings, Llc | 7100-000 | NA | 440,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 68 | Cyril Vi, Lp | 7100-000 | NA | 500,000.00 | 0.00 | 0.00 |
| 70 | Daniel Wahba Trust | 7100-000 | NA | 400,000.00 | 0.00 | 0.00 |
| 21 | Danny Eapen | 7100-000 | NA | 235,001.00 | 235,001.00 | 2,706.38 |
| 45 | David Wehby | 7100-000 | NA | 20,000.00 | 20,000.00 | 230.33 |
| 71 | Dennis Simson | 7100-000 | NA | 50,010.00 | 0.00 | 0.00 |
| 43 | Dos Bowies, Lp | 7100-000 | NA | 320,000.00 | 320,000.00 | 3,685.26 |
| 73 | Douglas C. Borden | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 67 | Emejo Holdings Llc | 7100-000 | NA | 184,000.00 | 0.00 | 0.00 |
| 27 | Eric Kuntz | 7100-000 | NA | 50,000.00 | 50,000.00 | 575.82 |
| 12 | Eric Mabie | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 9 | Eric Mabie | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,151.64 |
| 72 | F&F Investment Club Llc | 7100-000 | NA | 204,475.00 | 0.00 | 0.00 |
| 77 | G. James Miller | 7100-000 | NA | 48,000.00 | 0.00 | 0.00 |
| 75 | Garic Grisbaum | 7100-000 | NA | 192,000.00 | 0.00 | 0.00 |
| 14 | Geoffrey Alexander | 7100-000 | NA | 50,000.00 | 50,000.00 | 575.82 |
| 133 | Geoffrey Alexander & Jennifer Alexander | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 79 | George Isa | 7100-000 | NA | 200,025.00 | 0.00 | 0.00 |
| 80 | Gobal Grandhige | 7100-000 | NA | 400,000.00 | 0.00 | 0.00 |
| 41 | Gupta Brokerage, Llc | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,151.64 |
| 83 | Gurmit & Moni Advani | 7100-000 | NA | 195,231.93 | 0.00 | 0.00 |
| 38 | Hannie Patel | 7100-000 | NA | 35,000.00 | 35,000.00 | 403.08 |
| 85 | Harish Sadhwani | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 87 | Harminder Malik | 7100-000 | NA | 650,000.00 | 0.00 | 0.00 |
| 32 | Heesuk Richard Yoon | 7100-000 | NA | 31,500.00 | 31,500.00 | 362.77 |
| 57 | Hemanth Grandhige | 7100-000 | NA | 120,000.00 | 120,000.00 | 1,381.97 |
| 48 | Hiten Patel | 7100-000 | NA | 171,000.00 | 171,000.00 | 1,969.31 |
| 89 | Hoshedar Tamboli | 7100-000 | NA | 120,000.00 | 0.00 | 0.00 |
| 34 | Hunter Hudson | 7100-000 | NA | 137,500.00 | 137,500.00 | 1,583.51 |
| 66 | J. Andrew Dixon | 7100-000 | NA | 250,000.00 | 0.00 | 0.00 |
| 137 | James & Cathy Hypes | 7100-000 | NA | 200,000.00 | 200,000.00 | 2,303.30 |
| 10 | James Demaira | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,151.64 |
| 13 | James-Paul Bryan Dill | 7100-000 | NA | 126,000.00 | 126,000.00 | 1,451.07 |
| 19 | Jason Morris | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,151.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 69 | Jason Soch | 7100-000 | NA | 770,000.00 | 0.00 | 0.00 |
| 124 | Jeffery R. Bennett | 7100-000 | NA | 274,638.00 | 137,500.00 | 1,583.51 |
| 74 | Jeffery Rouse | 7100-000 | NA | 336,550.00 | 0.00 | 0.00 |
| 76 | Jeffrey Waters | 7100-000 | NA | 250,000.00 | 0.00 | 0.00 |
| 78 | Jerry Chu | 7100-000 | NA | 750,000.00 | 0.00 | 0.00 |
| 82 | John Heald | 7100-000 | NA | 110,060.00 | 0.00 | 0.00 |
| 81 | John Thompson | 7100-000 | NA | 650,080.00 | 0.00 | 0.00 |
| 142 | Johnny Derroll Hickson III MD | 7100-000 | NA | 160,000.00 | 80,000.00 | 921.33 |
| 143 | Johnny Derroll Hickson III MD | 7100-000 | NA | 80,000.00 | 0.00 | 0.00 |
| 35 | Jose Llinas | 7100-000 | NA | 35,000.00 | 35,000.00 | 403.08 |
| 84 | Joseph M. Brown, Md | 7100-000 | NA | 210,050.00 | 0.00 | 0.00 |
| 29 | Joseph Thames | 7100-000 | NA | 60,000.00 | 60,000.00 | 690.99 |
| 86 | Kaushal Vakil | 7100-000 | NA | 75,000.00 | 0.00 | 0.00 |
| 88 | Keeneth Le | 7100-000 | NA | 1,000,000.00 | 0.00 | 0.00 |
| 17 | Kenneth Walter | 7100-000 | NA | 200,000.00 | 200,000.00 | 2,303.29 |
| 90 | Ketan Mody | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 92 | Khoi Du | 7100-000 | NA | 80,035.00 | 0.00 | 0.00 |
| 94 | Kht Consulting, Llc | 7100-000 | NA | 75,000.00 | 0.00 | 0.00 |
| 97 | Kindl Works Llc | 7100-000 | NA | 700,000.00 | 0.00 | 0.00 |
| 99 | Kokx Real Estate Invest, Llc | 7100-000 | NA | 141,949.53 | 0.00 | 0.00 |
| 134 | Lux Living Llc | 7100-000 | NA | 367,000.00 | 0.00 | 0.00 |
| 54 | Lynne Smith | 7100-000 | NA | 36,000.00 | 36,000.00 | 414.59 |
| 104 | M&M Q3 Llc | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 1 | M&T Bank | 7100-000 | 1,060,646.23 | 314,467.23 | 314,467.23 | 3,621.55 |
| 1b | M&T Bank | 7100-000 | 1,060,646.23 | 124,486.00 | 0.00 | 0.00 |
| 106 | Marvin & Catherine Rousch | 7100-000 | NA | 400,000.00 | 0.00 | 0.00 |
| 20 | Maulik Parikh | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,151.64 |
| 128 | Mayakoba Consult, Llc | 7100-000 | NA | 670,000.00 | 0.00 | 0.00 |
| 108 | Mazda Holdings Lllp | 7100-000 | NA | 300,000.00 | 0.00 | 0.00 |
| 52 | Mike Levine | 7100-000 | NA | 2,650,000.00 | 850,000.00 | 9,788.98 |
| 131 | Mike Venezia | 7100-000 | NA | 15,000.00 | 0.00 | 0.00 |
| 91 | Milan Lombardi | 7100-000 | NA | 300,035.00 | 0.00 | 0.00 |
| 93 | Mital Panara | 7100-000 | NA | 150,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Nelnet | 7100-000 | NA | 79,054.34 | 79,054.34 | 910.43 |
| 37 | Nimish Patel | 7100-000 | NA | 31,500.00 | 31,500.00 | 362.77 |
| 95 | Nirmalji Odedra | 7100-000 | NA | 90,000.00 | 0.00 | 0.00 |
| 18 | Palam Annamalai | 7100-000 | NA | 350,000.00 | 350,000.00 | 4,030.76 |
| 46 | Parag Joshi | 7100-000 | NA | 24,500.00 | 24,500.00 | 282.15 |
| 96 | Parish Shah | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 30 | Paul Pisklak | 7100-000 | NA | 10,000.00 | 10,000.00 | 115.16 |
| 98 | Pulin Shah | 7100-000 | NA | 200,075.00 | 0.00 | 0.00 |
| 59 | Q3 Investment Recovery Vehicle, Llc | 7100-000 | NA | 44,249,414.22 | 21,974,707.11 | 253,070.61 |
| 16 | Rafal Subernat | 7100-000 | NA | 232,500.00 | 232,500.00 | 2,677.57 |
| 100 | Raman Danrad | 7100-000 | NA | 155,000.00 | 0.00 | 0.00 |
| 101 | Randy Odedra | 7100-000 | NA | 245,075.00 | 0.00 | 0.00 |
| 103 | Raymond Poon | 7100-000 | NA | 450,000.00 | 0.00 | 0.00 |
| 102 | Richard Min | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |
| 22 | Ripe Capital Partners Llc | 7100-000 | NA | 31,000.00 | 31,000.00 | 357.01 |
| 8 | Robert Seijas | 7100-000 | NA | 150,000.00 | 150,000.00 | 1,727.47 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | Roy Abraham | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,151.64 |
| 105 | Rupal Parikh | 7100-000 | NA | 200,075.00 | 0.00 | 0.00 |
| 36 | Russell Babbitt | 7100-000 | NA | 75,000.00 | 75,000.00 | 863.73 |
| 107 | Rvb Orthopaedics, Llc | 7100-000 | NA | 125,000.00 | 0.00 | 0.00 |
| 2 | Ryan Kochen | 7100-000 | NA | 80,000.00 | 80,000.00 | 921.32 |
| 3 | Ryan Kochen | 7100-000 | NA | 20,000.00 | 20,000.00 | 230.33 |
| 39 | Ryan Kochen | 7100-000 | NA | 120,000.00 | 0.00 | 0.00 |
| 44 | Ryan Neuhaus | 7100-000 | NA | 55,000.00 | 55,000.00 | 633.40 |
| 50 | Ryan Schroeder | 7100-000 | NA | 50,000.00 | 50,000.00 | 575.82 |
| 109 | Ryan Shultz | 7100-000 | NA | 135,040.00 | 0.00 | 0.00 |
| 112 | Salman Malad | 7100-000 | NA | 2,250,000.00 | 0.00 | 0.00 |
| 139 | Samuel R Cicero | 7100-000 | NA | 30,000.00 | 30,000.00 | 345.50 |
| 110 | Sandhya Mani | 7100-000 | NA | 300,000.00 | 0.00 | 0.00 |
| 130 | Sandra Porter | 7100-000 | NA | 2,500.00 | 2,500.00 | 28.79 |
| 111 | Sanket Vyas | 7100-000 | NA | 1,940,000.00 | 0.00 | 0.00 |
| 113 | Septa Capital | 7100-000 | NA | 75,000.00 | 0.00 | 0.00 |
| 135 | Seth Duhy | 7100-000 | NA | 650,000.00 | 650,000.00 | 7,485.69 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 114 | Shalin Shah | 7100-000 | NA | 520,000.00 | 0.00 | 0.00 |
| 115 | Shazia Khan | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 132 | Shivi Sharma | 7100-000 | NA | 25,000.00 | 25,000.00 | 287.91 |
| 42 | Shyam Kishan | 7100-000 | NA | 134,313.00 | 134,313.00 | 1,546.81 |
| 119 | Simon Payments, Llc | 7100-000 | NA | 103,000.00 | 0.00 | 0.00 |
| 120 | Srinivas Boppana | 7100-000 | NA | 50,035.00 | 0.00 | 0.00 |
| 53 | Steve Aberman | 7100-000 | NA | 130,000.00 | 130,000.00 | 1,497.14 |
| 140 | Steve Baumgartner | 7100-000 | NA | 170,000.00 | 170,000.00 | 1,957.81 |
| 40 | Steve Mottl | 7100-000 | NA | 50,000.00 | 50,000.00 | 575.82 |
| 26 | Steven Nurkin | 7100-000 | NA | 50,000.00 | 50,000.00 | 575.82 |
| 129 | Summer Bankston | 7100-000 | NA | 17,500.00 | 17,500.00 | 201.54 |
| 33 | Sunil Cherry | 7100-000 | NA | 81,300.00 | 81,300.00 | 936.29 |
| 15 | Syed Kalim Hussaini | 7100-000 | NA | 100,000.00 | 100,000.00 | 1,151.64 |
| 116 | Tarun Patel | 7100-000 | NA | 40,705.65 | 0.00 | 0.00 |
| 118 | Thomas Stack | 7100-000 | NA | 160,000.00 | 0.00 | 0.00 |
| 141 | Tim Casey | 7100-000 | NA | 33,000.00 | 10,000.00 | 115.17 |
| 121 | Todd Dufour | 7100-000 | NA | 465,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 117 | Tom Mclaughlin | 7100-000 | NA | 150,030.00 | 0.00 | 0.00 |
| 58 | Tony Fargiano | 7100-000 | NA | 28,816.00 | 28,816.00 | 331.86 |
| 51 | Tony Tran | 7100-000 | NA | 50,000.01 | 50,000.01 | 575.82 |
| 47 | Tyc Investments, Llc | 7100-000 | NA | 120,000.00 | 120,000.00 | 1,381.97 |
| 122 | Udit V. Patel | 7100-000 | NA | 800,120.00 | 0.00 | 0.00 |
| 125 | V. Larry Rabalais | 7100-000 | NA | 250,000.00 | 0.00 | 0.00 |
| 123 | Vijay Ravula | 7100-000 | NA | 140,000.00 | 0.00 | 0.00 |
| 126 | William Payne | 7100-000 | NA | 400,000.00 | 0.00 | 0.00 |
| 127 | Zerophee Holdings Llc | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |
| 11 | Chandar Llc | 7100-001 | NA | 60,000.00 | 60,000.00 | 690.99 |
| 145 | Jeffery R. Bennett | 7200-000 | NA | 137,500.00 | 0.00 | 0.00 |
| 144b | Department of Justice | 7300-000 | NA | 52,674.19 | 52,674.19 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $38,975,981.14 | $77,586,638.59 | $29,827,211.37 | $342,896.96 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 20-05750 | CPM | Judge: | Catherine Peek McEwen | Trustee Name: | Nicole M. Cameron |
|---|---|---|---|---|---|---|
| Case Name: | Quan Dinh Tran | | | | Date Filed (f) or Converted (c): | 07/29/2020 (f) |
| | | | | | 341(a) Meeting Date: | 08/31/2020 |
| For Period Ending: | 04/09/2024 | | | | Claims Bar Date: | 12/03/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  1/2 share, 1994 Carolina Circle Ne St Petersburg Fl 33703-0000 | 2,600,000.00 | 0.00 | OA | 0.00 | FA |
| 2.  1/2 share, 1942 Carolina Avenue Saint Petersburg Fl 33703-0000 Pinellas | 1,400,000.00 | 1,500,000.00 | | 1,437,500.00 | FA |
| 3.  1/2 share, 2016 Cadillac Escalade Mileage: 50000 Vin: 1Gys3bkjxgr271357 Jointly Owned With Non-Filing Spouse | 31,453.00 | 0.00 | OA | 0.00 | FA |
| 4.  2016 Land Rover Range Rover Mileage: 30000 Vin: Salgr2pf9ga309439 | 37,141.00 | 0.00 | OA | 0.00 | FA |
| 5.  2018 Okean 50 Ft Flybridge  Boat Hin No. Okv50006l819 | 900,000.00 | 0.00 | OA | 0.00 | FA |
| 6.  1/2 share, 4 Couches, 2 Bookcases, 9 Chairs, 2 Tables, 4 Lamps, Dining Room Table, 8 Dining Room Chairs, A China Closet, China, Silverware, 5 Beds, 3 Dressers, Chest Of Drawers, 2 Mirrors, A Kitchen Table, Dishes, Cookware, Desk, Vacuum Cleaner, Iron, Air | 13,975.00 | 17,210.00 | | 0.00 | FA |
| 7.  1/2 share, 7 Televisons, A Computer, A Radio, A Stereo, Jointly Owned With Non-Filing Spouse | 1,100.00 | 1,150.00 | | 0.00 | FA |
| 8.  1/2 share, Misc Art Pieces Jointly Owned With Non-Filing Spouse | 6,000.00 | 14,200.00 | | 0.00 | FA |
| 9.  1/2 share, 3 Bicycles, Golf Clubs, Snowboard, Guitar, Piano *Jointly Owned With Non-Filing Spouse. | 25,000.00 | 0.00 | | 0.00 | FA |
| 10.  Men Clothing | 400.00 | 25.00 | | 0.00 | FA |
| 11.  Brietling Watch And Wedding Band, Cuff Links | 1,000.00 | 3,505.00 | | 0.00 | FA |
| 12.  1/2 share, Holiday Decorations Jointly Owned With Non-Filing Spouse Located At Extra Space Storage Facility | 250.00 | 0.00 | | 0.00 | FA |
| 13.  1/2 share, Cash On Hand | 900.00 | 0.00 | | 0.00 | FA |
| 14.  Bank Of America | 23,836.30 | 0.00 | | 0.00 | FA |
| 15.  Jp Morgan Chase | 889,845.72 | 0.00 | | 0.00 | FA |
| 16.  Fidelity Baycare 401(K) Plan | 466,909.04 | 0.00 | | 0.00 | FA |
| 17.  Fidelity Healthpoint Medical Group Inc, Deferred Compensation Plan | 12,747.46 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 20-05750 | CPM | Judge: | Catherine Peek McEwen | | Trustee Name: | Nicole M. Cameron |
|---|---|---|---|---|---|---|---|
| Case Name: | Quan Dinh Tran | | | | | Date Filed (f) or Converted (c): | 07/29/2020 (f) |
| | | | | | | 341(a) Meeting Date: | 08/31/2020 |
| For Period Ending: | 04/09/2024 | | | | | Claims Bar Date: | 12/03/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 18.  Alabama Medical License Florida Medical License | 100.00 | 100.00 | | 0.00 | FA |
| 19.  American College Of Surgeons Insurance Program - Term<br>Insurance Face Value: $2,750,000.00 | 0.00 | 0.00 | | 0.00 | FA |
| 20.  Home Owners Olympus Insurance | 0.00 | 0.00 | | 0.00 | FA |
| 21.  Flood Insurance For Homestead | 0.00 | 0.00 | | 0.00 | FA |
| 22.  Axa Insurance Company - Jewelry | 0.00 | 0.00 | | 0.00 | FA |
| 23.  Potential Claims Against Michael Ackerman, James Seijas,<br>And Wells Fargo | Unknown | Unknown | | 0.00 | FA |
| 24.  Beretta 950 handgun (u) | 0.00 | 400.00 | OA | 0.00 | FA |
| 25.  Mrs. Trans Personal Property (u) | 0.00 | 231,431.00 | | 65,000.02 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $6,410,657.52 | $1,768,021.00 | | $1,502,500.02 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

9/1/20 QR - hired Lynn Sherman as counsel; emailed Tanja Cisliek, realtor to begin work on 1942 Carolina property - NMC

9/4/20 - filed App Empl Tanja Cisliek, realtor - NMC

9/20/20 - checked FL unclaimed funds registry (none) - NMC

9/21/20 - filed NOA for 2 vehicles - NMC

12/28/20 - QR - house sale complete; emailed Atty Sherman f/u on obj to exemptions and doc production - NMC

2/1/21 - filed NOF Deed for sale of property - NMC

2/22/21 - sent docs to CPA Hyman to determine if need estate tax return yet - NMC

3/18/21 - QR - filed App Empl Appraiser Augustine - NMC

6/10/21 - QR - emailed CPA Hyman f/u for estate tax return - NMC

6/23/21 - filed App Comp Appraiser w/appraisal report - NMC

Exhibit 8

7/8/21 - mailed Estate 2020 tax return to IRS - NMC

9/4/21 - QR - Emailed Atty Sherman re: status of amended Debtor tax returns and status of obj to exemptions - NMC

3/22/22 - QR t/c w/Lynn Sherman re: amend taxes & most likely no refunds that will be owed over to the estate, waiting for the returns to determine validity of IRS POC; f/u w/DA re PP - NMC

5/31/22 - QR - June hrg being continued; cannot move forward until IRS POC obj is resolved - NMC

8/24/22 - QR - M/Comp PP w/Debtor filed; hrg on IRS POC cont to Oct - NMC

10/3/22 - rcvd 1st payment on buyback w/Debtor - NMC

10/26/22 - all obj to exemptions resolved; working on IRS POC amendment - NMC

11/7/22 - filed NOA for boat, homestead and gun - NMC

12/13/22 - QR - current on PP - NMC

2/20/23 - review and approve Obj to POCs to be filed by counsel - NMC

2/28/23 - QR - obj to POC & J Motion for other POCs filed - NMC

3/4/23 - mailed check to appraiser Augustine for order doc #168; Debtor current on PP - NMC

4/4/23 - Debtor paid in full; filed BOS; emailed CPA Hyman to do 2022 & 2023 estate tax returns - NMC

5/10/23 - mailed Estate 2021, 2022, and 2023 tax returns to IRS - NMC

5/18/23 - mailed checks to CPA Hyman per doc #267 - NMC

5/19/23 - mailed checks to Atty Sherman per doc #269 - NMC

6/2/23 - QR - waiting for checks to Atty Sherman to clear & IRS accept tax returns to prepare TFR - NMC

7/24/23 - t/c w/Sonya Robeson (803-312-7830) at IRS - IRS will assess tax returns on 8/7/23 - NMC

8/15/23 - LM for Ana at IRS to determine if assessment of tax returns is completed - NMC

8/24/23 - spoke w/IRS returns are complete; submitted TFR - NMC

9/25/23 - filed NFR - NMC

10/21/23 - submitted ECOD - NMC

10/28/23 - filed change of address for 3 creditors from returned mail - NMC

11/9/23 - mailed checks - NMC

11/24/23 - re-mailed check to Austin Walter to his new address - NMC

11/25/23 - re-mailed check to Shyam Kishan to his new address - NMC

12/6/23 - re-mailed check to Antony Tran to his correct address for payments - NMC

12/13/23 - re-mailed check to Jason Morris to his new address - NMC

1/23/24 - mailed 3 new checks to correct addresses; emailed 10 more for correct address - NMC

1/25/24 - mailed 5 more new checks to correct addresses & filed Not Change Addr. for them - NMC

2/22/24 - put stop pay on 1 check as never cleared & no response to my inquiries; emailed 2 more to find out if they received the checks - NMC

3/6/24 - QR - all checks cleared but the stop pay and no response from them for new address; submitted funds to clerk - NMC

| RE PROP # | 5 | -- | repossessed and no value to estate |
| RE PROP # | 6 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 7 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 8 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 9 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 10 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 11 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 12 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 24 | -- | Trustee value per appraisal by Joy Augustine |
| RE PROP # | 25 | -- | Trustee value per appraisal by Joy Augustine<br>possible fraudulent transfer to non-filing spouse<br>7/25/22 - based on documents; CC statements; bankstatements - value is only $65,000<br>- NMC |

Initial Projected Date of Final Report (TFR): 12/31/2021          Current Projected Date of Final Report (TFR): 12/31/2023

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 20-05750
Case Name: Quan Dinh Tran

Trustee Name: Nicole M. Cameron
Bank Name: Axos Bank
Account Number/CD#: XXXXXX2000
Checking

Taxpayer ID No: XX-XXX6691
For Period Ending: 04/09/2024

Blanket Bond (per case limit): $27,234,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/20 | | Sanders Title Company 2958 1st Ave. N. St. Petersburg, FL 33713 | Payment of Estate's interest in real property Payment of Estate's interest in real property - rcvd from Sanders Title Company - ck#18976 - per O Granting M/Sell doc #86 | | $1,319,409.53 | | $1,319,409.53 |
| | | | Gross Receipts                    $1,437,500.00 | | | | |
| | | Smith & Associates Real Estate | ($35,687.50) | 3510-000 | | | |
| | | Future Home Realty, Inc. | ($36,187.50) | 3510-000 | | | |
| | | Tax Collector of Pinellas County | ($21,550.66) | 2820-000 | | | |
| | | Sanders Title Company | ($512.94) | 2500-000 | | | |
| | | PropLogix, LLC - lien search | ($142.00) | 2500-000 | | | |
| | | Attorney's Title Fund Services, LLC | ($75.00) | 2500-000 | | | |
| | | Doc Stamps & Recording Fees | ($10,062.50) | 2500-000 | | | |
| | | Owner's Title Insurance | ($1,188.75) | 2500-000 | | | |
| | | Owner's Title Insurance - adjustment | ($4,980.00) | 2500-000 | | | |
| | | Seller Credit (minus $2296.38 property taxes paid by Buyer) | ($7,703.62) | 2500-000 | | | |
| | 2 | | 1/2 share, 1942 Carolina Avenue Saint Petersburg Fl 33703-0000 Pinellas    $1,437,500.00 | 1110-000 | | | |

Page Subtotals:                    $1,319,409.53          $0.00

Page: 2

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 20-05750 | Trustee Name: Nicole M. Cameron | |
| Case Name: Quan Dinh Tran | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX2000 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6691 | Blanket Bond (per case limit): $27,234,000.00 | |
| For Period Ending: 04/09/2024 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/22 | 25 | Quan Dinh Tran<br>1994 CAROLINA CIRCLE NE<br>ST PETERSBURG, FL 33703 | Payment on buyback payment plan<br>Payment on buyback of personal property - rcvd from Debtor - ck#05271 - per O granting M/Comp Doc #217 | 1241-000 | $25,000.00 | | $1,344,409.53 |
| 11/03/22 | 25 | Quan Dinh Tran<br>1994 CAROLINA CIRCLE NE<br>ST PETERSBURG, FL 33703 | Payment on buyback payment plan<br>Payment on buyback of personal property - rcvd from Debtor - ck#05276 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,351,076.20 |
| 12/13/22 | 25 | Quan Dinh Tran<br>1994 CAROLINA CIRCLE NE<br>ST PETERSBURG, FL 33703 | Payment on buyback payment plan<br>Payment on buyback of personal property - rcvd from Debtor - ck#05280 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,357,742.87 |
| 12/16/22 | 25 | Quan Dinh Tran<br>1994 CAROLINA CIRCLE NE<br>ST PETERSBURG, FL 33703 | Payment on buyback payment plan Reversal<br>Bank Chargeback 12/16/2022 | 1241-000 | ($6,666.67) | | $1,351,076.20 |
| 12/29/22 | 25 | Quan Dinh Tran<br>1994 CAROLINA CIRCLE NE<br>ST PETERSBURG, FL 33703 | Payment on buyback payment plan<br>Payment on buyback of personal property - rcvd from Debtor - ck#05280 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,357,742.87 |
| 01/05/23 | 25 | Quan Dinh Tran<br>1994 CAROLINA CIRCLE NE<br>ST PETERSBURG, FL 33703 | Payment on buyback payment plan<br>Payment on buyback of personal property - rcvd from Debtor - ck#05284 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,364,409.54 |
| 02/06/23 | 25 | Quan Dinh Tran<br>1994 CAROLINA CIRCLE NE<br>ST PETERSBURG, FL 33703 | Payment on buyback payment plan<br>Payment on buyback of personal property - rcvd from Debtor - ck#05293 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,371,076.21 |

| | | | Page Subtotals: | | $51,666.68 | $0.00 | |

Page: 3

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 20-05750

Case Name: Quan Dinh Tran

Taxpayer ID No: XX-XXX6691

For Period Ending: 04/09/2024

Trustee Name: Nicole M. Cameron

Bank Name: Axos Bank

Account Number/CD#: XXXXXX2000

Checking

Blanket Bond (per case limit): $27,234,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/23 | 25 | Quan Dinh Tran<br>1994 CAROLINA CIRCLE NE<br>ST PETERSBURG, FL  33703 | Payment on buyback payment plan<br>Payment on buyback of personal property - rcvd from Debtor - ck#05298 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,377,742.88 |
| 03/04/23 | 2001 | Joy Augustine<br>Read & Kelley Estate Services, LLC<br>PO Box 3111<br>N. Fort Myers, FL 33918 | Appraisal fee per doc #168 | 3711-000 | | $1,176.00 | $1,376,566.88 |
| 04/03/23 | 25 | Quan Dinh Tran<br>1994 CAROLINA CIRCLE NE<br>ST PETERSBURG, FL  33703 | Payment on buyback payment plan<br>Payment on buyback of personal property - rcvd from Debtor - ck#05302 - per O granting M/Comp Doc #217 | 1241-000 | $6,666.67 | | $1,383,233.55 |
| 05/19/23 | 2002 | Nicole M. Cameron<br>235 Apollo Beach Blvd., #231<br>Apollo Beach, FL  33572 | Accountant's Fees Reversal<br>check written out to wrong payee | 3410-000 | | ($1,776.50) | $1,385,010.05 |
| 05/19/23 | 2002 | Nicole M. Cameron<br>235 Apollo Beach Blvd., #231<br>Apollo Beach, FL  33572 | Accountant's Fees<br>Payment of accountant's fees per doc #267 | 3410-000 | | $1,776.50 | $1,383,233.55 |
| 05/19/23 | 2003 | Larry Hyman, CPA<br>PO Box 18614<br>Tampa, FL 33679 | Accountant's Fees<br>payment of accountant's fees per doc #267 | 3410-000 | | $1,776.50 | $1,381,457.05 |
| 05/19/23 | 2004 | Larry Hyman, CPA<br>PO Box 18614<br>Tampa, FL 33679 | Accountant's Fees<br>payment of accountant's costs per doc #267 | 3420-000 | | $28.11 | $1,381,428.94 |
| 05/20/23 | 2005 | Lynn W. Sherman, Esq.<br>Trenam Law<br>200 Central Ave., #1600<br>St. Petersburg, FL 33701 | Attorney's Fees<br>Payment of atty's fees per doc #269 | 3210-000 | | $73,175.50 | $1,308,253.44 |
| 05/20/23 | 2006 | Lynn W. Sherman, Esq.<br>Trenam Law<br>200 Central Ave., #1600<br>St. Petersburg, FL 33701 | Attorney's Fees<br>payment of attys costs per doc #269 | 3220-000 | | $1,797.77 | $1,306,455.67 |
| 11/09/23 | 2007 | Nicole M. Cameron<br>235 Apollo Beach Blvd., #231<br>Apollo Beach, FL  33572 | Distribution | | | $70,496.84 | $1,235,958.83 |

Page Subtotals:                    $13,333.34        $148,450.72

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-05750
Case Name: Quan Dinh Tran

Trustee Name: Nicole M. Cameron
Bank Name: Axos Bank
Account Number/CD#: XXXXXX2000
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6691
For Period Ending: 04/09/2024

Blanket Bond (per case limit): $27,234,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Nicole M. Cameron | Final distribution creditor ($68,325.00) account # representing a payment of 100.00% per court order. | 2100-000 | | | |
| | | Nicole M. Cameron | Final distribution creditor ($2,171.84) account # representing a payment of 100.00% per court order. | 2200-000 | | | |
| 11/09/23 | 2008 | Department of Justice Attn: TAXFLU One Constitution Square Bldg. 1275 1st Street, NE, #11501 Washington, DC 20002 | Final distribution to claim 144 creditor account # representing a payment of 100.00% per court order. | 5800-000 | | $893,061.87 | $342,896.96 |
| 11/09/23 | 2009 | M&T Bank Po Box 1508 Buffalo, Ny 14240 | Final distribution to claim 1 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $3,621.55 | $339,275.41 |
| 11/09/23 | 2010 | Ryan Kochen Apt. 1306 2965 Peachtree Rd Ne Atlana, Ga 30305 | Final distribution to claim 2 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $921.32 | $338,354.09 |
| 11/09/23 | 2011 | Ryan Kochen Apt. 1306 2965 Peachtree Rd Ne Atlana, Ga 30305 | Final distribution to claim 3 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $230.33 | $338,123.76 |
| 11/09/23 | 2012 | Bankers Healthcare Group C/O Pinnacle Ba Tom Fox 150 3Rd Ave S. Ste 900 Nashville, Tn 37201 | Final distribution to claim 4 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $260.79 | $337,862.97 |
| 11/09/23 | 2013 | Nelnet 121 South 13Th Street Suite 201 Lincoln Ne68508 | Final distribution to claim 5 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $910.43 | $336,952.54 |
| 11/09/23 | 2014 | Brandon Kochen Unit 3 2014 W. Augusta Blvd. Chicago, Il 60622 | Final distribution to claim 6 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,612.30 | $335,340.24 |

Page Subtotals: $0.00  $900,618.59

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 20-05750 | | Trustee Name: Nicole M. Cameron | **Exhibit 9** |
| Case Name: Quan Dinh Tran | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX2000 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX6691 | | Blanket Bond (per case limit): $27,234,000.00 | |
| For Period Ending: 04/09/2024 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/23 | 2015 | Americredit Financial Services, Inc. Dba Gm Financial P O Box 183853 Arlington, Tx 76096 | Final distribution to claim 7 creditor account #6893 representing a payment of 1.15% per court order. | 7100-000 | | $131.67 | $335,208.57 |
| 11/09/23 | 2016 | Robert Seijas 43 Stoneybrook Rd Montville, Nj 07045 | Final distribution to claim 8 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,727.47 | $333,481.10 |
| 11/09/23 | 2017 | Eric Mabie 1530 Forest Glen Court Palm Harbor, Fl 34683 | Final distribution to claim 9 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,151.64 | $332,329.46 |
| 11/09/23 | 2018 | James Demaira 250 Morris Ave., #2 Summit, NJ 07981-3518 | Final distribution to claim 10 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,151.64 | $331,177.82 |
| 11/09/23 | 2019 | Chandar Llc 1704 Esquire Ln. Mclean, Va 22101 | Final distribution to claim 11 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $690.99 | $330,486.83 |
| 11/09/23 | 2020 | James-Paul Bryan Dill 8628 Enterprise Ave. Ne Tuscaloosa, Al 35406 | Final distribution to claim 13 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,451.07 | $329,035.76 |
| 11/09/23 | 2021 | Geoffrey Alexander 44-727 Hoonani Pl. Kaneohe, Hi 96744 | Final distribution to claim 14 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $575.82 | $328,459.94 |
| 11/09/23 | 2022 | Syed Kalim Hussaini 8881 Englewood Farms Dr. Manassas, Va 20122 | Final distribution to claim 15 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,151.64 | $327,308.30 |
| 11/09/23 | 2023 | Rafal Subernat 1154 Buck Hill Drive Veazie, Me 04401 | Final distribution to claim 16 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $2,677.57 | $324,630.73 |

| | | | | Page Subtotals: | $0.00 | $10,709.51 |
|---|---|---|---|---|---|---|

Page: 6

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-05750  
Case Name: Quan Dinh Tran

Trustee Name: Nicole M. Cameron  
Bank Name: Axos Bank  
Account Number/CD#: XXXXXX2000  
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6691  
For Period Ending: 04/09/2024

Blanket Bond (per case limit): $27,234,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/23 | 2024 | Kenneth Walter 6819 Sweetwood Ct Fort Wayne, In 46814 | Final distribution to claim 17 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $2,303.29 | $322,327.44 |
| 11/09/23 | 2025 | Palam Annamalai 3205 Salisbury Ct. Friendswood, Tx 77546 | Final distribution to claim 18 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $4,030.76 | $318,296.68 |
| 11/09/23 | 2026 | Jason Morris 2792 Fox Creek Drive Germantown, Tn 38138 | Final distribution to claim 19 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,151.64 | $317,145.04 |
| 11/09/23 | 2027 | Maulik Parikh 4900 Rockrimmon Ct. Collwyville, Tx 76034 | Final distribution to claim 20 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,151.64 | $315,993.40 |
| 11/09/23 | 2028 | Danny Eapen 12920 Keystone Ct. Alpharetta, Ga 30009 | Final distribution to claim 21 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $2,706.38 | $313,287.02 |
| 11/09/23 | 2029 | Ripe Capital Partners Llc Sachin Patel 5425 Lampasas Street Houston, Tx 77056 | Final distribution to claim 22 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $357.01 | $312,930.01 |
| 11/09/23 | 2030 | Austin Walter 404 W. Secretariat Dr Tempe, Az 85284 | Final distribution to claim 23 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,266.81 | $311,663.20 |
| 11/09/23 | 2031 | Adam Braden 4309 Boulder Lake Circle Vestavia Hills, Al 35242 | Final distribution to claim 24 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $760.09 | $310,903.11 |
| 11/09/23 | 2032 | Benjamin Phillips 246 Klatte Rd. Hermon, Me 04401 | Final distribution to claim 25 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,727.47 | $309,175.64 |

Page Subtotals:  $0.00  $15,455.09

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-05750
Case Name: Quan Dinh Tran

Taxpayer ID No: XX-XXX6691
For Period Ending: 04/09/2024

Trustee Name: Nicole M. Cameron
Bank Name: Axos Bank
Account Number/CD#: XXXXXX2000
Checking
Blanket Bond (per case limit): $27,234,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/23 | 2033 | Steven Nurkin 542 Lafayette Avenue Buffalo, Ny 14222 | Final distribution to claim 26 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $575.82 | $308,599.82 |
| 11/09/23 | 2034 | Eric Kuntz 2608 Orsobello Place Cedar Park, TX 78613-4230 | Final distribution to claim 27 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $575.82 | $308,024.00 |
| 11/09/23 | 2035 | Barry Ettinger 969 Revere Dr. Hillside, Nj 07205 | Final distribution to claim 28 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $538.97 | $307,485.03 |
| 11/09/23 | 2036 | Joseph Thames 306 Clermont Drive Homewood, Al 35209 | Final distribution to claim 29 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $690.99 | $306,794.04 |
| 11/09/23 | 2037 | Paul Pisklak 4404 Wendell St. Bellaire, Tx 77401 | Final distribution to claim 30 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $115.16 | $306,678.88 |
| 11/09/23 | 2038 | Roy Abraham 14129 Trueblood Ln. Carmel, In 46033 | Final distribution to claim 31 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,151.64 | $305,527.24 |
| 11/09/23 | 2039 | Heesuk Richard Yoon 410 Shade Tree Way Johnson City, Tn 37604 | Final distribution to claim 32 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $362.77 | $305,164.47 |
| 11/09/23 | 2040 | Sunil Cherry 455 Augusta Dr. Lufkin, Tx 75901 | Final distribution to claim 33 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $936.29 | $304,228.18 |
| 11/09/23 | 2041 | Hunter Hudson 7045 Lake Run Drive Vestavia Hills, Al 35242 | Final distribution to claim 34 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,583.51 | $302,644.67 |

Page Subtotals: $0.00   $6,530.97

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 20-05750
Case Name: Quan Dinh Tran

Taxpayer ID No: XX-XXX6691
For Period Ending: 04/09/2024

Trustee Name: Nicole M. Cameron
Bank Name: Axos Bank
Account Number/CD#: XXXXXX2000
Checking
Blanket Bond (per case limit): $27,234,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/23 | 2042 | Jose Llinas 7526 Lake Albert Drive Windermere, Fl 34786 | Final distribution to claim 35 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $403.08 | $302,241.59 |
| 11/09/23 | 2043 | Russell Babbitt 67 Sycamore Lane Westport, Ma 02790 | Final distribution to claim 36 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $863.73 | $301,377.86 |
| 11/09/23 | 2044 | Nimish Patel 7909 Caddo Cv. Mckinney, Tx 75071 | Final distribution to claim 37 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $362.77 | $301,015.09 |
| 11/09/23 | 2045 | Hannie Patel 18124 Crawley Rd. Odessa, Fl 33556 | Final distribution to claim 38 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $403.08 | $300,612.01 |
| 11/09/23 | 2046 | Steve Mottl 1904 La Maison Pl Flowermound, Tx 75022 | Final distribution to claim 40 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $575.82 | $300,036.19 |
| 11/09/23 | 2047 | Gupta Brokerage, Llc 9363 Garner Woods Cove Germantown, TN 38139-4500 | Final distribution to claim 41 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,151.64 | $298,884.55 |
| 11/09/23 | 2048 | Shyam Kishan 4128 Fair Meadows Dr Plano, Tx 75024 | Final distribution to claim 42 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,546.81 | $297,337.74 |
| 11/09/23 | 2049 | Dos Bowies, Lp 2501 S. Parkview Street Tampa, Fl 33629 | Final distribution to claim 43 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $3,685.26 | $293,652.48 |
| 11/09/23 | 2050 | Ryan Neuhaus 1171 Glen Wessex Tampa, Fl 33626 | Final distribution to claim 44 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $633.40 | $293,019.08 |

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

Page Subtotals: $0.00    $9,625.59

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 20-05750 | Trustee Name: Nicole M. Cameron |
| Case Name: Quan Dinh Tran | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX2000 |
| | Checking |
| Taxpayer ID No: XX-XXX6691 | Blanket Bond (per case limit): $27,234,000.00 |
| For Period Ending: 04/09/2024 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/23 | 2051 | David Wehby<br>572 Cottonwood Ln.<br>Grafton, Wi 53024 | Final distribution to claim 45 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $230.33 | $292,788.75 |
| 11/09/23 | 2052 | Parag Joshi<br>6015 Goodwin Ave.<br>Dallas, Tx 75206 | Final distribution to claim 46 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $282.15 | $292,506.60 |
| 11/09/23 | 2053 | Tyc Investments, Llc<br>1804 Buckhead Valley Ln Ne<br>Atlanta, Ga 30324 | Final distribution to claim 47 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,381.97 | $291,124.63 |
| 11/09/23 | 2054 | Hiten Patel<br>15701 Willowdale Rd.<br>Tampa, Fl 33625 | Final distribution to claim 48 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,969.31 | $289,155.32 |
| 11/09/23 | 2055 | Alec H. Neilly<br>1439 Lanes End<br>Villanova, Pa 19085 | Final distribution to claim 49 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $5,182.40 | $283,972.92 |
| 11/09/23 | 2056 | Ryan Schroeder<br>32213 N 15Th Ln<br>Phoenix, Az 85085 | Final distribution to claim 50 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $575.82 | $283,397.10 |
| 11/09/23 | 2057 | Tony Tran<br>2712 Garvin Rd.<br>Huntsville, Al 35810 | Final distribution to claim 51 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $575.82 | $282,821.28 |
| 11/09/23 | 2058 | Mike Levine<br>7 Manchester St.<br>Lake Hiawatha, Nj 07034 | Final distribution to claim 52 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $9,788.98 | $273,032.30 |
| 11/09/23 | 2059 | Steve Aberman<br>31 Webster St.<br>Westbury, Ny 11590 | Final distribution to claim 53 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,497.14 | $271,535.16 |

Page Subtotals:                              $0.00        $21,483.92

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-05750

Case Name: Quan Dinh Tran

Taxpayer ID No: XX-XXX6691

For Period Ending: 04/09/2024

Trustee Name: Nicole M. Cameron

Bank Name: Axos Bank

Account Number/CD#: XXXXXX2000

Checking

Blanket Bond (per case limit): $27,234,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/23 | 2060 | Lynne Smith<br>Lynne<br>Smith<br>7940C Wrenwood Blvd<br>Baton Rouge, La 70809-1766 | Final distribution to claim 54 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $414.59 | $271,120.57 |
| 11/09/23 | 2061 | Arie Moszkowicz<br>2623 Hyland Frost<br>San Antonio, Tx 78257 | Final distribution to claim 55 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $345.49 | $270,775.08 |
| 11/09/23 | 2062 | Brij Sharma<br>87 N Star Dr<br>Southington, Ct 06489-3825 | Final distribution to claim 56 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $115.16 | $270,659.92 |
| 11/09/23 | 2063 | Hemanth Grandhige<br>2731 Fairoaks Rd.<br>Decatur, Ga 30033 | Final distribution to claim 57 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,381.97 | $269,277.95 |
| 11/09/23 | 2064 | Tony Fargiano<br>1317 Fairstead Lane<br>Pittsburgh, Pa 15217 | Final distribution to claim 58 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $331.86 | $268,946.09 |
| 11/09/23 | 2065 | Q3 Investment Recovery Vehicle, Llc<br>C/O Mcintyre Thanasides<br>500 E Kennedy Blvd., Suite 200<br>Tampa, Fl 33602 | Final distribution to claim 59 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $253,070.61 | $15,875.48 |
| 11/09/23 | 2066 | Jeffery R. Bennett<br>23 Robert Mills Circle<br>Mount Pleasant, Sc 29464 | Final distribution to claim 124 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,583.51 | $14,291.97 |
| 11/09/23 | 2067 | Summer Bankston<br>Gregg Porter<br>9201 Simmons Rd #103<br>Austin, Tx 78759 | Final distribution to claim 129 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $201.54 | $14,090.43 |
| 11/09/23 | 2068 | Sandra Porter<br>2245 King Arthur Blvd #12<br>Baton Rouge, La 70816 | Final distribution to claim 130 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $28.79 | $14,061.64 |

Page Subtotals:                               $0.00          $257,473.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 20-05750                                              Trustee Name: Nicole M. Cameron                    Exhibit 9
Case Name: Quan Dinh Tran                                  Bank Name: Axos Bank
                                                                        Account Number/CD#: XXXXXX2000
                                                                        Checking
Taxpayer ID No: XX-XXX6691                              Blanket Bond (per case limit): $27,234,000.00
For Period Ending: 04/09/2024                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/23 | 2069 | Shivi Sharma<br>87 N Star Drive<br>Southington, Ct 06489 | Final distribution to claim 132 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $287.91 | $13,773.73 |
| 11/09/23 | 2070 | Seth Duhy<br>960 N. Alfred St., Apt. 213<br>Los Angeles, CA 90069 | Final distribution to claim 135 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $7,485.69 | $6,288.04 |
| 11/09/23 | 2071 | Brian Smith<br>119 Hart St #4B<br>Brooklyn, Ny 11206 | Final distribution to claim 136 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $184.26 | $6,103.78 |
| 11/09/23 | 2072 | James & Cathy Hypes<br>436 Lucerne Ave.<br>Tampa, Fl 33606 | Final distribution to claim 137 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $2,303.30 | $3,800.48 |
| 11/09/23 | 2073 | Carolyn Cicero<br>17849 British Lane<br>Baton Rouge, La 70810 | Final distribution to claim 138 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $460.67 | $3,339.81 |
| 11/09/23 | 2074 | Samuel R Cicero<br>17849 British Lane<br>Baton Rouge, La 70810 | Final distribution to claim 139 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $345.50 | $2,994.31 |
| 11/09/23 | 2075 | Steve Baumgartner<br>55 North Roscoe Blvd<br>Ponte Vedra Beach, Fl 32082 | Final distribution to claim 140 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,957.81 | $1,036.50 |
| 11/09/23 | 2076 | Tim Casey<br>6041 Yeats Manor Drive<br>Tampa, Fl 33616 | Final distribution to claim 141 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $115.17 | $921.33 |
| 11/09/23 | 2077 | Johnny Derroll Hickson III MD<br>13724 Grae Ridge Rd.<br>Yukon, OK 73099 | Final distribution to claim 142 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $921.33 | $0.00 |

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 20-05750  
Case Name: Quan Dinh Tran  

Trustee Name: Nicole M. Cameron  
Bank Name: Axos Bank  
Account Number/CD#: XXXXXX2000  
    Checking  

Taxpayer ID No: XX-XXX6691  
For Period Ending: 04/09/2024  

Blanket Bond (per case limit): $27,234,000.00  
Separate Bond (if applicable):  

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/24 | 2014 | Brandon Kochen Unit 3 2014 W. Augusta Blvd. Chicago, Il 60622 | Final distribution to claim 6 creditor account # representing a payment of 1.15% per court order. Reversal | 7100-000 | | ($1,612.30) | $1,612.30 |
| 01/23/24 | 2024 | Kenneth Walter 6819 Sweetwood Ct Fort Wayne, In 46814 | Final distribution to claim 17 creditor account # representing a payment of 1.15% per court order. Reversal | 7100-000 | | ($2,303.29) | $3,915.59 |
| 01/23/24 | 2049 | Dos Bowies, Lp 2501 S. Parkview Street Tampa, Fl 33629 | Final distribution to claim 43 creditor account # representing a payment of 1.15% per court order. Reversal | 7100-000 | | ($3,685.26) | $7,600.85 |
| 01/23/24 | 2078 | Brandon Kochen 907 S. Douglas Ave. Nashville, TN 37204 | Final distribution to claim 6 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,612.30 | $5,988.55 |
| 01/23/24 | 2079 | Kenneth Walter 1224 Quiet Harbor Dr. Freemont, IN 46737 | Final distribution to claim 17 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $2,303.29 | $3,685.26 |
| 01/23/24 | 2080 | Dos Bowies, Lp 2501 S. Parkview Street Tampa, Fl 33629 | Final distribution to claim 43 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $3,685.26 | $0.00 |
| 01/25/24 | 2022 | Syed Kalim Hussaini 8881 Englewood Farms Dr. Manassas, Va 20122 | Final distribution to claim 15 creditor account # representing a payment of 1.15% per court order. Reversal | 7100-000 | | ($1,151.64) | $1,151.64 |
| 01/25/24 | 2037 | Paul Pisklak 4404 Wendell St. Bellaire, Tx 77401 | Final distribution to claim 30 creditor account # representing a payment of 1.15% per court order. Reversal | 7100-000 | | ($115.16) | $1,266.80 |
| 01/25/24 | 2039 | Heesuk Richard Yoon 410 Shade Tree Way Johnson City, Tn 37604 | Final distribution to claim 32 creditor account # representing a payment of 1.15% per court order. Reversal | 7100-000 | | ($362.77) | $1,629.57 |

Page Subtotals:      $0.00      ($1,629.57)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 20-05750
Case Name: Quan Dinh Tran

Trustee Name: Nicole M. Cameron
Bank Name: Axos Bank
Account Number/CD#: XXXXXX2000
Checking

Taxpayer ID No: XX-XXX6691
For Period Ending: 04/09/2024

Blanket Bond (per case limit): $27,234,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/24 | 2060 | Lynne Smith<br>Lynne<br>Smith<br>7940C Wrenwood Blvd<br>Baton Rouge, La 70809-1766 | Final distribution to claim 54 creditor account # representing a payment of 1.15% per court order. Reversal | 7100-000 | | ($414.59) | $2,044.16 |
| 01/25/24 | 2067 | Summer Bankston<br>Gregg Porter<br>9201 Simmons Rd #103<br>Austin, Tx 78759 | Final distribution to claim 129 creditor account # representing a payment of 1.15% per court order. Reversal | 7100-000 | | ($201.54) | $2,245.70 |
| 01/25/24 | 2081 | Syed Kalim Hussaini<br>6107 Clifton Rd.<br>Clifton, VA 20124 | Final distribution to claim 15 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $1,151.64 | $1,094.06 |
| 01/25/24 | 2082 | Paul Pisklak<br>311 S. Belknap<br>Sugar Land, TX 77478 | Final distribution to claim 30 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $115.16 | $978.90 |
| 01/25/24 | 2083 | Heesuk Richard Yoon<br>410 Shade Tree Way<br>Johnson City, Tn 37604 | Final distribution to claim 32 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $362.77 | $616.13 |
| 01/25/24 | 2084 | Lynne Smith<br>5317 Trents Place<br>Baton Rouge, LA 70817 | Final distribution to claim 54 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $414.59 | $201.54 |
| 01/25/24 | 2085 | Summer Bankston<br>Gregg Porter<br>432 Seawind<br>Lakeway, TX 78734 | Final distribution to claim 129 creditor account # representing a payment of 1.15% per court order. | 7100-000 | | $201.54 | $0.00 |
| 02/23/24 | 2019 | Chandar Llc<br>1704 Esquire Ln.<br>Mclean, Va 22101 | Final distribution to claim 11 creditor account # representing a payment of 1.15% per court order. Reversal | 7100-000 | | ($690.99) | $690.99 |
| 03/06/24 | 2086 | US Bankruptcy Court Clerk of the Court<br>SAM M. GIBBONS UNITED STATES COURTHOUSE<br>801 NORTH FLORIDA AVENUE, SUITE 555, TAMPA, FL  33602 | Remit to Court payment of unclaimed funds to Claim #11 - Chandar LLC never cleared or returned | 7100-001 | | $690.99 | $0.00 |

Page Subtotals: $0.00   $1,629.57

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $1,384,409.55 | $1,384,409.55 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $1,384,409.55 | $1,384,409.55 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,384,409.55 | $1,384,409.55 |

Page Subtotals:                    $0.00            $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX2000 - Checking | $1,384,409.55 | $1,384,409.55 | $0.00 |
| | $1,384,409.55 | $1,384,409.55 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $118,090.47 |
| Total Net Deposits: | $1,384,409.55 |
| Total Gross Receipts: | $1,502,500.02 |